## Form 5500

**Department of the Treasury**
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2014

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2014 or fiscal plan year beginning 01/01/2014 and ending 12/31/2014

**A** This return/report is for:

- [ ] a multiemployer plan;
- [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions); or
- [X] a single-employer plan;
- [ ] a DFE (specify) ____

**B** This return/report is:

- [X] the first return/report;
- [ ] the final return/report;
- [ ] an amended return/report;
- [ ] a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [X]

**D** Check box if filing under:

- [X] Form 5558;
- [ ] automatic extension;
- [ ] the DFVC program;
- [ ] special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan
AT&T UMBRELLA BENEFIT PLAN NO. 3

**1b** Three-digit plan number (PN) ▶ 603

**1c** Effective date of plan
01/01/2014

**2a** Plan sponsor's name and address; include room or suite number (employer, if for a single-employer plan)

AT&T INC.

P.O. BOX 132160
DALLAS, TX 75313-2160

**2b** Employer Identification Number (EIN)
43-1301883

**2c** Plan Sponsor's telephone number
210-351-3333

**2d** Business code (see instructions)
517000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/13/2015 | LARRY RUZICKA |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |

| SIGN HERE | | | |
|---|---|---|---|
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |

| SIGN HERE | | | |
|---|---|---|---|
| | Signature of DFE | Date | Enter name of individual signing as DFE |

Preparer's name (including firm name, if applicable) and address (include room or suite number) (optional)

Preparer's telephone number (optional)

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Form 5500 (2014)**
**v. 140124**

Form 5500 (2014)                                                                 Page **2**

| **3a** | Plan administrator's name and address ☐ Same as Plan Sponsor | **3b** | Administrator's EIN |
|---|---|---|---|
| | AT&T SERVICES, INC. | | 74-2782655 |
| | | **3c** | Administrator's telephone number |
| | P.O. BOX 132160 | | |
| | DALLAS, TX 75313-2160 | | 210-351-3333 |

| **4** | If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report: | **4b** | EIN |
|---|---|---|---|
| **a** | Sponsor's name | **4c** | PN |

| **5** | Total number of participants at the beginning of the plan year | **5** | 199308 |
|---|---|---|---|
| **6** | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**). | | |
| **a(1)** | Total number of active participants at the beginning of the plan year ....................................... | **6a(1)** | 199308 |
| **a(2)** | Total number of active participants at the end of the plan year ........................................ | **6a(2)** | 197269 |
| **b** | Retired or separated participants receiving benefits ............................................................... | **6b** | 0 |
| **c** | Other retired or separated participants entitled to future benefits........................................... | **6c** | 0 |
| **d** | Subtotal. Add lines **6a(2)**, **6b**, and **6c**. ................................................................................ | **6d** | 197269 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits......... | **6e** | |
| **f** | Total.  Add lines **6d** and **6e**. .......................................................................................... | **6f** | |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ...................................................................... | **6g** | |
| **h** | Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested .................................................................................. | **6h** | |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)......... | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A   4B   4D   4E   4F   4H   4L   4Q   4U

| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | |
|---|---|---|---|
| **(1)** X | Insurance | **(1)** X | Insurance |
| **(2)** ☐ | Code section 412(e)(3) insurance contracts | **(2)** ☐ | Code section 412(e)(3) insurance contracts |
| **(3)** X | Trust | **(3)** X | Trust |
| **(4)** ☐ | General assets of the sponsor | **(4)** ☐ | General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| **a** Pension Schedules | | **b** General Schedules | |
|---|---|---|---|
| **(1)** ☐ | **R** (Retirement Plan Information) | **(1)** X | **H** (Financial Information) |
| **(2)** ☐ | **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | **(2)** ☐ | **I** (Financial Information – Small Plan) |
| | | **(3)** X _72_ | **A** (Insurance Information) |
| | | **(4)** ☐ | **C** (Service Provider Information) |
| **(3)** ☐ | **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | **(5)** X | **D** (DFE/Participating Plan Information) |
| | | **(6)** ☐ | **G** (Financial Transaction Schedules) |

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................……....… ☐ Yes  ☒ No

If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ...........☐ Yes  ☐ No

**11c** Enter the Receipt Confirmation Code for the 2014 Form M-1 annual report.  If the plan was not required to file the 2014 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

Receipt Confirmation Code_____

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public**<br>**Inspection** |
| --- | --- | --- |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
| --- | --- | --- | --- |

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)  ▶ | 603 |
| --- | --- | --- |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
| --- | --- |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727165 | 7 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end............................................ **4**

**5** Current value of plan's interest under this contract in separate accounts at year end............................................ **5**

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

  **b** Premiums paid to carrier................................................................................................................................. **6b**

  **c** Premiums due but unpaid at the end of the year.......................................................................................... **6c**

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ..................................................................................... **6d**

      Specify nature of costs ▶

  **e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:     (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

                    (3) ☐ guaranteed investment       (4) ☐ other ▶

  **b** Balance at the end of the previous year.......................................................................................................... **7b**

  **c** Additions:  (1) Contributions deposited during the year.................................. **7c(1)**

      (2) Dividends and credits ......................................................................... **7c(2)**

      (3) Interest credited during the year ......................................................... **7c(3)**

      (4) Transferred from separate account ..................................................... **7c(4)**

      (5) Other (specify below)......................................................................... **7c(5)**

      ▶

      (6)Total additions.................................................................................................................................... **7c(6)**

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................................... **7d**

  **e** Deductions:

      (1) Disbursed from fund to pay benefits or purchase annuities during year    **7e(1)**

      (2) Administration charge made by carrier................................................ **7e(2)**

      (3) Transferred to separate account.......................................................... **7e(3)**

      (4) Other (specify below)......................................................................... **7e(4)**

      ▶

      (5) Total deductions................................................................................................................................ **7e(5)**

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ..................................................... **7f**

Schedule A  (Form 5500) 2014                                                        Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☒ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid............................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) .................................................................... | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ............................................................ | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves .......................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) .............................................. | **9b(3)** | |
| | (4) Claims charged ........................................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions.......................................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees......................................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs............................................. | **9c(1)(C)** | |
| | (D) Other expenses................................................................... | **9c(1)(D)** | |
| | (E) Taxes................................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies............................... | **9c(1)(F)** | |
| | (G) Other retention charges....................................................... | **9c(1)(G)** | |
| | (H) Total retention ..................................................................... | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) ...... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| | (2) Claim reserves .................................................................... | **9d(2)** | |
| | (3) Other reserves .................................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................... | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ............................................................ | **10a** | 378 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

For calendar plan year 2014 or fiscal plan year beginning    01/01/2014    and ending    12/31/2014

| **A** Name of plan | **B** Three-digit |
|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | plan number (PN) ▶    603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| | | | | Policy or contract year | |
|---|---|---|---|---|---|
| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727215 | 0 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end................................................ | **4** |

**5** Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates  ▶

  **b** Premiums paid to carrier.................................................................................... | **6b** |

  **c** Premiums due but unpaid at the end of the year................................................. | **6c** |

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................... | **6d** |

    Specify nature of costs  ▶

  **e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

    (3) ☐ other (specify)  ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:    (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                 (3) ☐ guaranteed investment     (4) ☐ other  ▶

  **b** Balance at the end of the previous year.................................................................. | **7b** |

  **c** Additions:  (1) Contributions deposited during the year............................... | **7c(1)** |

    (2) Dividends and credits ......................................................... | **7c(2)** |

    (3) Interest credited during the year.......................................... | **7c(3)** |

    (4) Transferred from separate account...................................... | **7c(4)** |

    (5) Other (specify below) ......................................................... | **7c(5)** |

    ▶

    (6)Total additions.................................................................... | **7c(6)** |

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ..................................... | **7d** |

  **e** Deductions:

    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |

    (2) Administration charge made by carrier.................................. | **7e(2)** |

    (3) Transferred to separate account.......................................... | **7e(3)** |

    (4) Other (specify below) ......................................................... | **7e(4)** |

    ▶

    (5) Total deductions ............................................................... | **7e(5)** |

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............... | **7f** |

Schedule A  (Form 5500) 2014 — Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify)  ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received............................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid........................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ..................... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**).................................................. | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ................................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) .................................... | | **9b(3)** | |
| (4) Claims charged ................................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions................................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees................................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs ..................................... | **9c(1)(C)** | | |
| (D) Other expenses............................................................. | **9c(1)(D)** | | |
| (E) Taxes........................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies......................... | **9c(1)(F)** | | |
| (G) Other retention charges................................................. | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ................................................................. | | **9d(2)** | |
| (3) Other reserves ................................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .......................................................... | | **10a** | 427 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | | **10b** | |
| Specify nature of costs  ▶ | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▸ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit | |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | plan number (PN)  ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

HEALTH NET

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 95-4402957 | 00000 | 5033 | 4039 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

Schedule A  (Form 5500) 2014                                           Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end.............................. **4**

**5** Current value of plan's interest under this contract in separate accounts at year end................................. **5**

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

   **b** Premiums paid to carrier............................................................................ **6b**

   **c** Premiums due but unpaid at the end of the year..................................... **6c**

   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................... **6d**

     Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies   (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:   (1) ☐ deposit administration   (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment   (4) ☐ other ▶

   **b** Balance at the end of the previous year........................................................ **7b**

   **c** Additions:  (1) Contributions deposited during the year............................... **7c(1)**

     (2) Dividends and credits ............................................................. **7c(2)**

     (3) Interest credited during the year ............................................. **7c(3)**

     (4) Transferred from separate account .......................................... **7c(4)**

     (5) Other (specify below) .............................................................. **7c(5)**

     ▶

     (6)Total additions............................................................................ **7c(6)**

   **d** Total of balance and additions (add lines **7b** and **7c(6)**). .......................... **7d**

   **e** Deductions:

     (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)**

     (2) Administration charge made by carrier...................................... **7e(2)**

     (3) Transferred to separate account............................................... **7e(3)**

     (4) Other (specify below) ............................................................... **7e(4)**

     ▶

     (5) Total deductions........................................................................ **7e(5)**

   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ...... **7f**

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)  **b** [ ] Dental  **c** [X] Vision  **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)  **f** [ ] Long-term disability  **g** [ ] Supplemental unemployment  **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)  **j** [X] HMO contract  **k** [ ] PPO contract  **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

---

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received............................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)........................................................ | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ............................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) .................................... | | **9b(3)** | |
| (4) Claims charged .............................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ................................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees........................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................. | **9c(1)(C)** | | |
| (D) Other expenses............................................................. | **9c(1)(D)** | | |
| (E) Taxes.............................................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies...................... | **9c(1)(F)** | | |
| (G) Other retention charges............................................... | **9c(1)(G)** | | |
| (H) Total retention ................................................................ | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)...... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ...................................................................... | | **9d(2)** | |
| (3) Other reserves ..................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ...................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .............................................. | **10a** | 11466223 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |
| Specify nature of costs ▶ | | |

---

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  [ ] Yes  [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

## SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF MID-ATLANTIC STATES, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 52-0954463 | 95639 | 5110-61 | 84 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                        Page **3**

| **Part II** | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | |
|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end................................................ | **4** |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** |

**6**   Contracts With Allocated Funds:

   **a**   State the basis of premium rates ▶

| | | |
|---|---|---|
| **b** | Premiums paid to carrier................................................................................................................. | **6b** |
| **c** | Premiums due but unpaid at the end of the year............................................................................. | **6c** |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................................ | **6d** |

       Specify nature of costs ▶

   **e**   Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

         (3) ☐   other (specify) ▶

   **f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶   ☐

**7**   Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**   Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                         (3) ☐ guaranteed investment         (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year.................................................................................... | | **7b** |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits .............................................................. | **7c(2)** | |
| | (3) Interest credited during the year ............................................. | **7c(3)** | |
| | (4) Transferred from separate account............................................ | **7c(4)** | |
| | (5) Other (specify below) .............................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.......................................................................................................... | | **7c(6)** |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................ | | **7d** |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | |
| | (3) Transferred to separate account.............................................. | **7e(3)** | |
| | (4) Other (specify below) .............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ..................................................................................................... | | **7e(5)** |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ...................................... | | **7f** |

Schedule A  (Form 5500) 2014                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☒ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received......................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ................ | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)........................................... | | **9a(4)** |
| **b** | Benefit charges (1) Claims paid ...................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ........................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)............................... | | **9b(3)** |
| | (4) Claims charged .................................................. | | **9b(4)** |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions..................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees............................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs................................. | **9c(1)(C)** | |
| | (D) Other expenses.................................................. | **9c(1)(D)** | |
| | (E) Taxes........................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies........................ | **9c(1)(F)** | |
| | (G) Other retention charges......................................... | **9c(1)(G)** | |
| | (H) Total retention................................................. | | **9c(1)(H)** |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | | **9c(2)** |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** |
| | (2) Claim reserves ................................................. | | **9d(2)** |
| | (3) Other reserves ................................................. | | **9d(3)** |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | | **9e** |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ............................................. | **10a** | 516202 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............ | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727058 | 3736 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
| --- | --- | --- | --- | --- |
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
| --- | --- | --- | --- | --- |
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014            Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | |
|---|---|---|
| **4** Current value of plan's interest under this contract in the general account at year end.................................... | **4** | |
| **5** Current value of plan's interest under this contract in separate accounts at year end.................................... | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

| | | |
|---|---|---|
|   **b** Premiums paid to carrier.............................................................................................................. | **6b** | |
|   **c** Premiums due but unpaid at the end of the year....................................................................... | **6c** | |
|   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .............................................................. | **6d** | |

      Specify nature of costs ▶

  **e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                  (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
|   **b** Balance at the end of the previous year........................................................................................ | **7b** | | |
|   **c** Additions:  (1) Contributions deposited during the year................................. | **7c(1)** | | |
|     (2) Dividends and credits ..................................................... | **7c(2)** | | |
|     (3) Interest credited during the year ......................................... | **7c(3)** | | |
|     (4) Transferred from separate account........................................ | **7c(4)** | | |
|     (5) Other (specify below) ........................................................ | **7c(5)** | | |
|       ▶ | | | |
|     (6)Total additions.................................................................... | **7c(6)** | | |
|   **d** Total of balance and additions (add lines **7b** and **7c(6)**). .......................................................... | **7d** | | |
|   **e** Deductions: | | | |
|     (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
|     (2) Administration charge made by carrier................................... | **7e(2)** | | |
|     (3) Transferred to separate account........................................... | **7e(3)** | | |
|     (4) Other (specify below) ........................................................ | **7e(4)** | | |
|       ▶ | | | |
|     (5) Total deductions................................................................. | **7e(5)** | | |
|   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) .............................. | **7f** | | |

Schedule A  (Form 5500) 2014                                                                                     Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received.............................................. | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid..................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ................ | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)............................................. | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ............................................ | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ............................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**).................................. | **9b(3)** | |
| | (4) Claims charged ........................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions................................................................ | **9c(1)(A)** | |
| | (B) Administrative service or other fees.................................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs...................................... | **9c(1)(C)** | |
| | (D) Other expenses........................................................... | **9c(1)(D)** | |
| | (E) Taxes........................................................................ | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies........................... | **9c(1)(F)** | |
| | (G) Other retention charges................................................ | **9c(1)(G)** | |
| | (H) Total retention ........................................................... | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).......... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| | (2) Claim reserves ............................................................ | **9d(2)** | |
| | (3) Other reserves ............................................................ | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) .............................. | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ............................................................ | **10a** | 131926 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2014 or fiscal plan year beginning   01/01/2014   and ending   12/31/2014

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

BLUE CARE NETWORK OF MICHIGAN

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 38-2359234 | 95610 | 00100037/0002 | 3736 | 01/01/2014 | 12/31/2014 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014            Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                        Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
|  | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end..................................................... | **4** |

**5** Current value of plan's interest under this contract in separate accounts at year end........................................................ | **5** |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates  ▶

   **b** Premiums paid to carrier....................................................................................................................... | **6b** |

   **c** Premiums due but unpaid at the end of the year..................................................................................... | **6c** |

   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .............................................................. | **6d** |

      Specify nature of costs  ▶

   **e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify)  ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment    (4) ☐ other ▶

   **b** Balance at the end of the previous year.............................................................................................. | **7b** |

| | | |
|---|---|---|
| **c** Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
|   (2) Dividends and credits .................................................. | **7c(2)** | |
|   (3) Interest credited during the year ...................................... | **7c(3)** | |
|   (4) Transferred from separate account..................................... | **7c(4)** | |
|   (5) Other (specify below) .................................................... | **7c(5)** | |
|    ▶ | | |
|   (6)Total additions................................................................ | **7c(6)** | |

**d** Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................. | **7d** |

| | | |
|---|---|---|
| **e** Deductions: | | |
|   (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
|   (2) Administration charge made by carrier............................. | **7e(2)** | |
|   (3) Transferred to separate account...................................... | **7e(3)** | |
|   (4) Other (specify below)..................................................... | **7e(4)** | |
|    ▶ | | |
|   (5) Total deductions ............................................................ | **7e(5)** | |

**f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................ | **7f** |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)  **b** [ ] Dental  **c** [ ] Vision  **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)  **f** [ ] Long-term disability  **g** [ ] Supplemental unemployment  **h** [X] Prescription drug

**i** [ ] Stop loss (large deductible)  **j** [X] HMO contract  **k** [ ] PPO contract  **l** [ ] Indemnity contract

**m** [X] Other (specify) ▶ HEARING

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................................ | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**).................................................................. | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ........................................................... | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves ........................................... | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**)................................................... | | **9b(3)** | |
| | (4) Claims charged .............................................................................. | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions.................................................................................. | **9c(1)(A)** | | |
| | (B) Administrative service or other fees............................................... | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs..................................................... | **9c(1)(C)** | | |
| | (D) Other expenses.............................................................................. | **9c(1)(D)** | | |
| | (E) Taxes............................................................................................. | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies......................................... | **9c(1)(F)** | | |
| | (G) Other retention charges.................................................................. | **9c(1)(G)** | | |
| | (H) Total retention ............................................................................... | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)......... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | | **9d(1)** | |
| | (2) Claim reserves ............................................................................... | | **9d(2)** | |
| | (3) Other reserves ............................................................................... | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................................................. | **10a** | 15370989 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |

Specify nature of costs  ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  [ ] Yes  [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727066 | 3732 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Schedule A  (Form 5500) 2014

Page **2** - 1

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014 — Page **3**

| Part II | **Investment and Annuity Contract Information**<br>Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |
|---|---|

**4** Current value of plan's interest under this contract in the general account at year end.................................. **4**

**5** Current value of plan's interest under this contract in separate accounts at year end.................................. **5**

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

  **b** Premiums paid to carrier................................................................................................................ **6b**

  **c** Premiums due but unpaid at the end of the year............................................................................ **6c**

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................................... **6d**
    Specify nature of costs ▶

  **e** Type of contract:  (1) ☐ individual policies  (2) ☐ group deferred annuity
    (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:  (1) ☐ deposit administration  (2) ☐ immediate participation guarantee
    (3) ☐ guaranteed investment  (4) ☐ other ▶

  **b** Balance at the end of the previous year............................................................................... **7b**

  **c** Additions:  (1) Contributions deposited during the year................................... **7c(1)**
    (2) Dividends and credits ............................................................... **7c(2)**
    (3) Interest credited during the year ............................................. **7c(3)**
    (4) Transferred from separate account ......................................... **7c(4)**
    (5) Other (specify below) ............................................................. **7c(5)**
    ▶

    (6) Total additions.................................................................................. **7c(6)**

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ............................................... **7d**

  **e** Deductions:
    (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)**
    (2) Administration charge made by carrier................................... **7e(2)**
    (3) Transferred to separate account............................................. **7e(3)**
    (4) Other (specify below) ............................................................. **7e(4)**
    ▶

    (5) Total deductions................................................................................. **7e(5)**

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................... **7f**

Schedule A  (Form 5500) 2014 — — — Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received.................................................. | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid........................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ..................... | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**)......................................................... | | **9a(4)** |
| **b** Benefit charges (1) Claims paid ................................................. | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ...................................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)........................................... | | **9b(3)** |
| (4) Claims charged ...................................................................... | | **9b(4)** |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions................................................................. | **9c(1)(A)** | |
| (B) Administrative service or other fees................................ | **9c(1)(B)** | |
| (C) Other specific acquisition costs..................................... | **9c(1)(C)** | |
| (D) Other expenses............................................................ | **9c(1)(D)** | |
| (E) Taxes......................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies......................... | **9c(1)(F)** | |
| (G) Other retention charges................................................ | **9c(1)(G)** | |
| (H) Total retention .......................................................... | | **9c(1)(H)** |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).......... | | **9c(2)** |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** |
| (2) Claim reserves ...................................................................... | | **9d(2)** |
| (3) Other reserves ...................................................................... | | **9d(3)** |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................ | **10a** | 23826 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▸ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)  ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

CIGNA HEALTH AND LIFE INSURANCE COMPANY AND AFFILIATES

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 59-1031071 | 67369 | 2466066, ETC | 89110 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014

Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end............................................. **4**

**5** Current value of plan's interest under this contract in separate accounts at year end................................................. **5**

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

   **b** Premiums paid to carrier........................................................................................................................... **6b**

   **c** Premiums due but unpaid at the end of the year..................................................................................... **6c**

   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................................................... **6d**

       Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

       (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶  ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

                  (3) ☐ guaranteed investment        (4) ☐ other ▶

   **b** Balance at the end of the previous year..................................................................................................... **7b**

   **c** Additions:  (1) Contributions deposited during the year............................... **7c(1)**

       (2) Dividends and credits ................................................. **7c(2)**

       (3) Interest credited during the year............................... **7c(3)**

       (4) Transferred from separate account............................ **7c(4)**

       (5) Other (specify below)................................................. **7c(5)**

       ▶

       (6) Total additions................................................................................................. **7c(6)**

   **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................................ **7d**

   **e** Deductions:

       (1) Disbursed from fund to pay benefits or purchase annuities during year     **7e(1)**

       (2) Administration charge made by carrier....................... **7e(2)**

       (3) Transferred to separate account................................ **7e(3)**

       (4) Other (specify below)................................................. **7e(4)**

       ▶

       (5) Total deductions............................................................................................. **7e(5)**

   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................................. **7f**

Schedule A  (Form 5500) 2014                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☒ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☒ HMO contract  **k** ☐ PPO contract  **l** ☒ Indemnity contract

**m** ☒ Other (specify) ▶ PREPAID DENTAL

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** Premiums: (1) Amount received........................................................ | **9a(1)** | | | |
| (2) Increase (decrease) in amount due but unpaid................................. | **9a(2)** | | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) ................................................................. | | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid.................................................. | **9b(1)** | | | |
| (2) Increase (decrease) in claim reserves ............................................ | **9b(2)** | | | |
| (3) Incurred claims (add **(1)** and **(2)**) ............................................... | | | **9b(3)** | |
| (4) Claims charged ......................................................................... | | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | | |
| (A) Commissions........................................................................... | **9c(1)(A)** | | | |
| (B) Administrative service or other fees.......................................... | **9c(1)(B)** | | | |
| (C) Other specific acquisition costs ............................................... | **9c(1)(C)** | | | |
| (D) Other expenses...................................................................... | **9c(1)(D)** | | | |
| (E) Taxes................................................................................... | **9c(1)(E)** | | | |
| (F) Charges for risks or other contingencies.................................... | **9c(1)(F)** | | | |
| (G) Other retention charges.......................................................... | **9c(1)(G)** | | | |
| (H) Total retention ....................................................................... | | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)........ | | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | | **9d(1)** | |
| (2) Claim reserves ........................................................................ | | | **9d(2)** | |
| (3) Other reserves ........................................................................ | | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............... | | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .................................. | **10a** | | 23503676 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | | |
| Specify nature of costs ▶ | | | |

| Part IV | Provision of Information |
|---|---|

| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A (Form 5500) | Insurance Information | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | **2014**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit plan number (PN)   ▶   603 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

TRIPLE-S SALUD, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 66-0555677 | 55816 | SP0003564 | 1518 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014                                      Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4**  Current value of plan's interest under this contract in the general account at year end............................................ | **4** | |

**5**  Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6**  Contracts With Allocated Funds:

   **a**  State the basis of premium rates  ▶

   **b**  Premiums paid to carrier............................................................................................................... | **6b** | |

   **c**  Premiums due but unpaid at the end of the year....................................................................... | **6c** | |

   **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ..................................................... | **6d** | |

     Specify nature of costs  ▶

   **e**  Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

     (3) ☐ other (specify)  ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶  ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

               (3) ☐ guaranteed investment        (4) ☐ other  ▶

   **b**  Balance at the end of the previous year............................................................................... | **7b** | |

   **c**  Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits ....................................................... | **7c(2)** | |
| | (3) Interest credited during the year ...................................... | **7c(3)** | |
| | (4) Transferred from separate account ................................... | **7c(4)** | |
| | (5) Other (specify below) ....................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.................................................................. | **7c(6)** | |

   **d**  Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | **7d** | |

   **e**  Deductions:
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.............................. | **7e(2)** | |
| | (3) Transferred to separate account....................................... | **7e(3)** | |
| | (4) Other (specify below) ....................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.............................................................. | **7e(5)** | |

   **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) .......................... | **7f** | |

Schedule A  (Form 5500) 2014                                                                    Page **4**

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☒ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☒ PPO contract    **l** ☐ Indemnity contract

**m** ☒ Other (specify) ▶ MAJOR MEDICAL, ORGAN/TISSUE TRANSPLANT, TELECONSULT

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................... | **9a(1)** | 6128880 | |
| | (2) Increase (decrease) in amount due but unpaid................... | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | | |
| | (4) Earned (**(1) + (2) - (3)**)............................................... | | **9a(4)** | 6128880 |
| **b** | Benefit charges (1) Claims paid ............................................. | **9b(1)** | 5778505 | |
| | (2) Increase (decrease) in claim reserves .............................. | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**)................................. | | **9b(3)** | 5778505 |
| | (4) Claims charged .............................................................. | | **9b(4)** | 5778505 |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions................................................................. | **9c(1)(A)** | | |
| | (B) Administrative service or other fees.................................. | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs....................................... | **9c(1)(C)** | | |
| | (D) Other expenses............................................................. | **9c(1)(D)** | | |
| | (E) Taxes.......................................................................... | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies............................ | **9c(1)(F)** | | |
| | (G) Other retention charges.................................................. | **9c(1)(G)** | | |
| | (H) Total retention............................................................... | | **9c(1)(H)** | 0 |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)......... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| | (2) Claim reserves ............................................................... | | **9d(2)** | |
| | (3) Other reserves ............................................................... | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) .................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ....................................................... | **10a** | |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................. | **10b** | |

Specify nature of costs ▶

| **Part IV** | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

## SCHEDULE A
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727157 | 7 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014

Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end............................... **4**

**5** Current value of plan's interest under this contract in separate accounts at year end...................................... **5**

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

  **b** Premiums paid to carrier................................................................................................................... **6b**

  **c** Premiums due but unpaid at the end of the year.......................................................................... **6c**

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .................................................................. **6d**

     Specify nature of costs ▶

  **e** Type of contract: (1) ☐ individual policies     (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                (3) ☐ guaranteed investment     (4) ☐ other ▶

  **b** Balance at the end of the previous year................................................................................... **7b**

  **c** Additions: (1) Contributions deposited during the year................................... **7c(1)**

     (2) Dividends and credits ........................................................................ **7c(2)**

     (3) Interest credited during the year ...................................................... **7c(3)**

     (4) Transferred from separate account................................................... **7c(4)**

     (5) Other (specify below) ........................................................................ **7c(5)**

     ▶

     (6) Total additions................................................................................... **7c(6)**

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................... **7d**

  **e** Deductions:

     (1) Disbursed from fund to pay benefits or purchase annuities during year    **7e(1)**

     (2) Administration charge made by carrier................................................ **7e(2)**

     (3) Transferred to separate account......................................................... **7e(3)**

     (4) Other (specify below) ......................................................................... **7e(4)**

     ▶

     (5) Total deductions............................................................................... **7e(5)**

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................ **7f**

Schedule A  (Form 5500) 2014 — — — — — — — — — — — — — — Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received............................................................ | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid............................ | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ..................... | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**)................................................................ | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .............................................................. | **9b(1)** | |
| (2) Increase (decrease) in claim reserves .......................................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**).............................................. | **9b(3)** | |
| (4) Claims charged ............................................................................. | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions ................................................................................ | **9c(1)(A)** | |
| (B) Administrative service or other fees ............................................. | **9c(1)(B)** | |
| (C) Other specific acquisition costs ................................................... | **9c(1)(C)** | |
| (D) Other expenses............................................................................ | **9c(1)(D)** | |
| (E) Taxes............................................................................................ | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies ..................................... | **9c(1)(F)** | |
| (G) Other retention charges ............................................................... | **9c(1)(G)** | |
| (H) Total retention .............................................................................. | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| (2) Claim reserves ............................................................................. | **9d(2)** | |
| (3) Other reserves .............................................................................. | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................... | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................ | **10a** | 2468 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| Specify nature of costs ▶ | | |

| Part IV | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning    01/01/2014 | and ending    12/31/2014 |
|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)    ▶    603 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

AVMED HEALTH PLANS

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 59-2742907 | 95263 | 115566,106990 | 8969 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**<br>**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                              Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|

Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**4** Current value of plan's interest under this contract in the general account at year end................................................. | **4** |
**5** Current value of plan's interest under this contract in separate accounts at year end..................................................... | **5** |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates  ▶

   **b** Premiums paid to carrier........................................................................................ | **6b** |
   **c** Premiums due but unpaid at the end of the year............................................... | **6c** |
   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................... | **6d** |

     Specify nature of costs  ▶

   **e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

     (3) ☐ other (specify)  ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment      (4) ☐ other  ▶

   **b** Balance at the end of the previous year........................................................... | **7b** |
   **c** Additions:  (1) Contributions deposited during the year.................................... | **7c(1)** |
     (2) Dividends and credits .................................................. | **7c(2)** |
     (3) Interest credited during the year.................................... | **7c(3)** |
     (4) Transferred from separate account................................. | **7c(4)** |
     (5) Other (specify below) ................................................... | **7c(5)** |
     ▶

     (6)Total additions.............................................................. | **7c(6)** |
   **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | **7d** |
   **e** Deductions:
     (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |
     (2) Administration charge made by carrier........................... | **7e(2)** |
     (3) Transferred to separate account..................................... | **7e(3)** |
     (4) Other (specify below) .................................................... | **7e(4)** |
     ▶

     (5) Total deductions........................................................... | **7e(5)** |
   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................. | **7f** |

Schedule A  (Form 5500) 2014                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☒ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................ | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)............................................... | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ...................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) ..................... | | **9b(3)** | |
| (4) Claims charged ......................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.................... | **9c(1)(C)** | | |
| (D) Other expenses............................................ | **9c(1)(D)** | | |
| (E) Taxes......................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies............ | **9c(1)(F)** | | |
| (G) Other retention charges................................ | **9c(1)(G)** | | |
| (H) Total retention............................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves .......................................... | | **9d(2)** | |
| (3) Other reserves .......................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................ | | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ........................................ | | **10a** | 37596924 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............. | | **10b** | |
| Specify nature of costs ▶ | | | |

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)    ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727199 | 14 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014                                          Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end.................................................. | **4** | |

**5** Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

**b** Premiums paid to carrier.......................................................................................................................... | **6b** | |

**c** Premiums due but unpaid at the end of the year....................................................................................... | **6c** | |

**d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................................ | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here       ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

**b** Balance at the end of the previous year.................................................................................................. | **7b** | |

**c** Additions:  (1) Contributions deposited during the year................................ | **7c(1)** | |
| | (2) Dividends and credits ................................................................ | **7c(2)** | |
| | (3) Interest credited during the year................................................ | **7c(3)** | |
| | (4) Transferred from separate account............................................. | **7c(4)** | |
| | (5) Other (specify below)................................................................ | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................. | **7c(6)** | |

**d** Total of balance and additions (add lines **7b** and **7c(6)**). ..................................................................... | **7d** | |

**e** Deductions:

| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier........................................... | **7e(2)** | |
| | (3) Transferred to separate account.................................................. | **7e(3)** | |
| | (4) Other (specify below) ................................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.......................................................................... | **7e(5)** | |

**f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................... | **7f** | |

Schedule A  (Form 5500) 2014                        Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☒ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received................................................ | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ............. | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**)................................................. | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ............................................. | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ............................. | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)................................ | **9b(3)** | |
| (4) Claims charged ............................................................... | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions.............................................................. | **9c(1)(A)** | |
| (B) Administrative service or other fees............................ | **9c(1)(B)** | |
| (C) Other specific acquisition costs.................................. | **9c(1)(C)** | |
| (D) Other expenses.......................................................... | **9c(1)(D)** | |
| (E) Taxes........................................................................ | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies..................... | **9c(1)(F)** | |
| (G) Other retention charges............................................. | **9c(1)(G)** | |
| (H) Total retention | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)............. | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | **9d(1)** | |
| (2) Claim reserves ................................................................ | **9d(2)** | |
| (3) Other reserves ................................................................ | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................ | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ......................................................... | **10a** | 1784 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

**A** Name of plan
AT&T UMBRELLA BENEFIT PLAN NO. 3

**B** Three-digit
plan number (PN)   ▶   603

**C** Plan sponsor's name as shown on line 2a of Form 5500
AT&T INC.

**D** Employer Identification Number (EIN)
43-1301883

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

MVP HEALTH CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 14-1640868 | 95521 | 214382-C001 | 1 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014        Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end............................................. | **4** | |

**5** Current value of plan's interest under this contract in separate accounts at year end............................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

   **b** Premiums paid to carrier................................................................................................................. | **6b** | |

   **c** Premiums due but unpaid at the end of the year................................................................... | **6c** | |

   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................ | **6d** | |

      Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment     (4) ☐ other ▶

   **b** Balance at the end of the previous year................................................................................ | **7b** | |

   **c** Additions:  (1) Contributions deposited during the year...................................... | **7c(1)** | |
      (2) Dividends and credits................................................... | **7c(2)** | |
      (3) Interest credited during the year................................ | **7c(3)** | |
      (4) Transferred from separate account............................ | **7c(4)** | |
      (5) Other (specify below).................................................. | **7c(5)** | |
      ▶

      (6)Total additions......................................................................... | **7c(6)** | |

   **d** Total of balance and additions (add lines **7b** and **7c(6)**). ...................................................... | **7d** | |

   **e** Deductions:
      (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
      (2) Administration charge made by carrier...................... | **7e(2)** | |
      (3) Transferred to separate account................................ | **7e(3)** | |
      (4) Other (specify below).................................................. | **7e(4)** | |
      ▶

      (5) Total deductions......................................................................... | **7e(5)** | |

   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................. | **7f** | |

Schedule A  (Form 5500) 2014                                                                                      Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
|  | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☒ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received........................................ | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid........................ | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ..................... | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**).................................. | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid .................................... | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves ............................ | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**)......................... | | **9b(3)** | |
| | (4) Claims charged .............................................. | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions............................................... | **9c(1)(A)** | | |
| | (B) Administrative service or other fees............................ | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs.............................. | **9c(1)(C)** | | |
| | (D) Other expenses............................................ | **9c(1)(D)** | | |
| | (E) Taxes..................................................... | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies...................... | **9c(1)(F)** | | |
| | (G) Other retention charges..................................... | **9c(1)(G)** | | |
| | (H) Total retention............................................. | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | | **9d(1)** | |
| | (2) Claim reserves ............................................. | | **9d(2)** | |
| | (3) Other reserves ............................................. | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.).................. | | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier .................................... | **10a** | 9628 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

**2014**

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

GROUP HEALTH COOPERATIVE OF SOUTH CENTRAL WISCONSIN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 39-1199466 | 95311 | 7088000 | 108 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014       Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end.................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier............................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.......................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................. | **6d** | |

     Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:    (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                          (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year.......................................................................... | **7b** | | |
| **c** | Additions:  (1) Contributions deposited during the year................................. | **7c(1)** | | |
| | (2) Dividends and credits .................................................. | **7c(2)** | | |
| | (3) Interest credited during the year.................................... | **7c(3)** | | |
| | (4) Transferred from separate account................................ | **7c(4)** | | |
| | (5) Other (specify below) .................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions................................................................................... | **7c(6)** | | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................................. | **7d** | | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................ | **7e(2)** | | |
| | (3) Transferred to separate account......................................... | **7e(3)** | | |
| | (4) Other (specify below) ........................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions............................................................................... | **7e(5)** | | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......................... | **7f** | | |

Schedule A  (Form 5500) 2014        Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☒ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received..................................................... | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid.......................... | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ................... | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**).................................................... | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid .................................................... | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves ..................................... | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**) ........................................ | | **9b(3)** | |
| | (4) Claims charged ...................................................................... | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions........................................................ | **9c(1)(A)** | | |
| | (B) Administrative service or other fees............................. | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs.................................. | **9c(1)(C)** | | |
| | (D) Other expenses...................................................... | **9c(1)(D)** | | |
| | (E) Taxes................................................................... | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies....................... | **9c(1)(F)** | | |
| | (G) Other retention charges............................................ | **9c(1)(G)** | | |
| | (H) Total retention | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)........ | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | | **9d(1)** | |
| | (2) Claim reserves ..................................................................... | | **9d(2)** | |
| | (3) Other reserves ...................................................................... | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) .............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ............................................................ | **10a** | 474912 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)  ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

PRIORITY HEALTH

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 38-2715520 | 95561 | 495100 | 3000 | 01/01/2014 | 12/31/2014 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Schedule A  (Form 5500) 2014                                   Page **2 -** 1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end................................ | **4** | |

**5** Current value of plan's interest under this contract in separate accounts at year end.................................. | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

  **b** Premiums paid to carrier............................................................................................. | **6b** | |

  **c** Premiums due but unpaid at the end of the year......................................................... | **6c** | |

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .................................... | **6d** | |

    Specify nature of costs ▶

  **e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment        (4) ☐ other ▶

  **b** Balance at the end of the previous year.................................................................... | **7b** | |

  **c** Additions:  (1) Contributions deposited during the year................................ | **7c(1)** | |

    (2) Dividends and credits ................................................................... | **7c(2)** | |

    (3) Interest credited during the year ................................................... | **7c(3)** | |

    (4) Transferred from separate account............................................... | **7c(4)** | |

    (5) Other (specify below).................................................................. | **7c(5)** | |

    ▶

    (6)Total additions............................................................................... | **7c(6)** | |

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ............................... | **7d** | |

  **e** Deductions:

    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |

    (2) Administration charge made by carrier.......................................... | **7e(2)** | |

    (3) Transferred to separate account.................................................... | **7e(3)** | |

    (4) Other (specify below).................................................................... | **7e(4)** | |

    ▶

    (5) Total deductions.......................................................................... | **7e(5)** | |

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............... | **7f** | |

Schedule A  (Form 5500) 2014

Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision) **b** ☐ Dental **c** ☐ Vision **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness) **f** ☐ Long-term disability **g** ☐ Supplemental unemployment **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible) **j** ☒ HMO contract **k** ☐ PPO contract **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 11445317 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)  ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

MVP HEALTH CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 14-1640868 | 95521 | 214382-0001 | 83 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**<br>**v. 140124**

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end...............................................  **4**

**5** Current value of plan's interest under this contract in separate accounts at year end.................................................  **5**

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

   **b** Premiums paid to carrier................................................................................................................  **6b**

   **c** Premiums due but unpaid at the end of the year.........................................................................  **6c**

   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...............................................................  **6d**

      Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment      (4) ☐ other ▶

   **b** Balance at the end of the previous year...................................................................................  **7b**

   **c** Additions:  (1) Contributions deposited during the year...................................  **7c(1)**

      (2) Dividends and credits ...............................................................  **7c(2)**

      (3) Interest credited during the year ..............................................  **7c(3)**

      (4) Transferred from separate account ............................................  **7c(4)**

      (5) Other (specify below) ...............................................................  **7c(5)**

      ▶

      (6)Total additions..........................................................................  **7c(6)**

   **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................  **7d**

   **e** Deductions:

      (1) Disbursed from fund to pay benefits or purchase annuities during year  **7e(1)**

      (2) Administration charge made by carrier.......................................  **7e(2)**

      (3) Transferred to separate account.................................................  **7e(3)**

      (4) Other (specify below) ...............................................................  **7e(4)**

      ▶

      (5) Total deductions........................................................................  **7e(5)**

   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ..................................  **7f**

Schedule A  (Form 5500) 2014 — Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☒ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| (4) Claims charged | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions | **9c(1)(A)** | |
| (B) Administrative service or other fees | **9c(1)(B)** | |
| (C) Other specific acquisition costs | **9c(1)(C)** | |
| (D) Other expenses | **9c(1)(D)** | |
| (E) Taxes | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | |
| (G) Other retention charges | **9c(1)(G)** | |
| (H) Total retention | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds. (These amounts were ☐ paid in cash, or ☐ credited.) | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | **9d(1)** | |
| (2) Claim reserves | **9d(2)** | |
| (3) Other reserves | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.) | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 521629 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount | **10b** | |

Specify nature of costs ▶

| Part IV | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit | |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | plan number (PN) ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF COLORADO

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 84-0591617 | 95669 | 173 | 1702 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **Part II** | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end........................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier....................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶   ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:       (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment       (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | |
| | (2) Dividends and credits ................................................................... | **7c(2)** | |
| | (3) Interest credited during the year .................................................. | **7c(3)** | |
| | (4) Transferred from separate account............................................... | **7c(4)** | |
| | (5) Other (specify below) .................................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.............................................................................................. | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier........................................... | **7e(2)** | |
| | (3) Transferred to separate account..................................................... | **7e(3)** | |
| | (4) Other (specify below) ..................................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ....................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ...................................... | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☒ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received........................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid............................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)..................................................... | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ...................................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ...................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)......................................... | **9b(3)** | |
| | (4) Claims charged ...................................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions.......................................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees........................................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs................................................ | **9c(1)(C)** | |
| | (D) Other expenses...................................................................... | **9c(1)(D)** | |
| | (E) Taxes................................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies.................................... | **9c(1)(F)** | |
| | (G) Other retention charges.......................................................... | **9c(1)(G)** | |
| | (H) Total retention ...................................................................... | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| | (2) Claim reserves ...................................................................... | **9d(2)** | |
| | (3) Other reserves ...................................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............... | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ....................... | **10a** | 7331392 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |

Specify nature of costs ▶

| **Part IV** | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)      ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727108 | 297 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014                                   Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014          Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6**   Contracts With Allocated Funds:

   **a**   State the basis of premium rates ▶

   **b**   Premiums paid to carrier............................................................................................ **6b**

   **c**   Premiums due but unpaid at the end of the year............................................... **6c**

   **d**   If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................... **6d**

      Specify nature of costs ▶

   **e**   Type of contract:   (1) ☐ individual policies      (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7**   Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**   Type of contract:     (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year.................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................. | **7c(1)** | |
| | (2) Dividends and credits ............................................................ | **7c(2)** | |
| | (3) Interest credited during the year ........................................... | **7c(3)** | |
| | (4) Transferred from separate account........................................ | **7c(4)** | |
| | (5) Other (specify below) ............................................................ | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.......................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | |
| | (3) Transferred to separate account............................................ | **7e(3)** | |
| | (4) Other (specify below) ............................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions..................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................ | **7f** | |

Schedule A  (Form 5500) 2014        Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☒ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | | **10a** | 29858 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount | | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
| --- | --- | --- |

For calendar plan year 2014 or fiscal plan year beginning  01/01/2014  and ending  12/31/2014

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)  ▶ | 603 |
| --- | --- | --- |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
| --- | --- |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| | | | | Policy or contract year | |
| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | **(f)** From | **(g)** To |
| --- | --- | --- | --- | --- | --- |
| 86-0773195 | 00000 | 9727116 | 765 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| --- | --- | --- | --- |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| --- | --- | --- | --- |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014                                      Page **2 -** 1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ..................................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year........................................................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits ................................................................. | **7c(2)** | |
| | (3) Interest credited during the year .................................................. | **7c(3)** | |
| | (4) Transferred from separate account.............................................. | **7c(4)** | |
| | (5) Other (specify below) .................................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................................................................ | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier......................................... | **7e(2)** | |
| | (3) Transferred to separate account.................................................. | **7e(3)** | |
| | (4) Other (specify below) .................................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ....................................................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................................. | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☒ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received.................................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid.................................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............................... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**).............................................. | | **9a(4)** |
| **b** | Benefit charges (1) Claims paid ............................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ........................................ | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)...................................... | | **9b(3)** |
| | (4) Claims charged .......................................................... | | **9b(4)** |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions........................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees....................................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs.......................................... | **9c(1)(C)** | |
| | (D) Other expenses......................................................... | **9c(1)(D)** | |
| | (E) Taxes.................................................................. | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies.................................. | **9c(1)(F)** | |
| | (G) Other retention charges................................................. | **9c(1)(G)** | |
| | (H) Total retention........................................................ | | **9c(1)(H)** |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | | **9c(2)** |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** |
| | (2) Claim reserves ......................................................... | | **9d(2)** |
| | (3) Other reserves ......................................................... | | **9d(3)** |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............... | | **9e** |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ...................................... | **10a** | 119727 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.................... | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

# 2014

**This Form is Open to Public
Inspection**

For calendar plan year 2014 or fiscal plan year beginning     01/01/2014     and ending     12/31/2014

| **A** Name of plan <br> AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit <br> plan number (PN)  ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500 <br> AT&T INC. | **D** Employer Identification Number (EIN) <br> 43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

UPMC HEALTH OPTIONS

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 46-2824626 | 15345 | 003284901 | 0 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014                                                Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end......................................... **4**

**5** Current value of plan's interest under this contract in separate accounts at year end........................................ **5**

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

  **b** Premiums paid to carrier................................................................................................................. **6b**

  **c** Premiums due but unpaid at the end of the year.......................................................................... **6c**

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................................................................... **6d**

     Specify nature of costs ▶

  **e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                   (3) ☐ guaranteed investment      (4) ☐ other ▶

  **b** Balance at the end of the previous year....................................................................................... **7b**

  **c** Additions:  (1) Contributions deposited during the year.................................. **7c(1)**

      (2) Dividends and credits ........................................................ **7c(2)**

      (3) Interest credited during the year........................................ **7c(3)**

      (4) Transferred from separate account..................................... **7c(4)**

      (5) Other (specify below) ........................................................ **7c(5)**

      ▶

      (6) Total additions........................................................................................................................ **7c(6)**

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................. **7d**

  **e** Deductions:

      (1) Disbursed from fund to pay benefits or purchase annuities during year    **7e(1)**

      (2) Administration charge made by carrier.............................. **7e(2)**

      (3) Transferred to separate account......................................... **7e(3)**

      (4) Other (specify below) ........................................................ **7e(4)**

      ▶

      (5) Total deductions...................................................................................................................... **7e(5)**

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) .................................... **7f**

Schedule A  (Form 5500) 2014                                         Page **4**

| Part III | Welfare Benefit Contract Information |
|----------|-------------------------------------|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☒ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)............................................................ | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ............................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)..................................... | | **9b(3)** | |
| (4) Claims charged .................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.................................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees.................................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs....................................... | **9c(1)(C)** | | |
| (D) Other expenses................................................................ | **9c(1)(D)** | | |
| (E) Taxes............................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies.......................... | **9c(1)(F)** | | |
| (G) Other retention charges.................................................... | **9c(1)(G)** | | |
| (H) Total retention.................................................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)............. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| (2) Claim reserves ..................................................................... | | **9d(2)** | |
| (3) Other reserves ...................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................... | | **10a** | 2481 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---------|-------------------------|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2014 or fiscal plan year beginning  01/01/2014     and ending   12/31/2014

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶   | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 100351-110 | 9 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014        Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end.............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** | |

**6** Contracts With Allocated Funds:

  **a**  State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier........................................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year..................................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................................................... | **6d** | |

      Specify nature of costs  ▶

  **e**  Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶  ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:    (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                  (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | | |
| | (2) Dividends and credits ..................................................................... | **7c(2)** | | |
| | (3) Interest credited during the year ................................................... | **7c(3)** | | |
| | (4) Transferred from separate account.................................................. | **7c(4)** | | |
| | (5) Other (specify below) .................................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions............................................................................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier............................................. | **7e(2)** | | |
| | (3) Transferred to separate account...................................................... | **7e(3)** | | |
| | (4) Other (specify below) .................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions........................................................................................................ | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ....................... | | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☒ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)...................................................... | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ...................................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ....................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**).............................................. | | **9b(3)** | |
| (4) Claims charged ............................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.............................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees.............................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................... | **9c(1)(C)** | | |
| (D) Other expenses.......................................................... | **9c(1)(D)** | | |
| (E) Taxes....................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies...................... | **9c(1)(F)** | | |
| (G) Other retention charges.............................................. | **9c(1)(G)** | | |
| (H) Total retention........................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| (2) Claim reserves ........................................................................ | | **9d(2)** | |
| (3) Other reserves ........................................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .......................................... | | **10a** | 38758 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | | **10b** | |
| Specify nature of costs ▶ | | | |

| Part IV | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |

For calendar plan year 2014 or fiscal plan year beginning **01/01/2014** and ending **12/31/2014**

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ | 603 |
| --- | --- | --- |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 | |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF THE MID-ATLANTIC STATES, INC.

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 52-0954463 | 95639 | 5110-55 | 1007 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A  (Form 5500) 2014                                          Page **2** -  1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014          Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end.............................................. | **4** |

**5** Current value of plan's interest under this contract in separate accounts at year end................................................. | **5** |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

**b** Premiums paid to carrier........................................................................................................ | **6b** |

**c** Premiums due but unpaid at the end of the year.................................................................. | **6c** |

**d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................................................... | **6d** |

    Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                  (3) ☐ guaranteed investment       (4) ☐ other ▶

**b** Balance at the end of the previous year....................................................................................... | **7b** |

**c** Additions:  (1) Contributions deposited during the year................................... | **7c(1)** |

    (2) Dividends and credits ...................................................................... | **7c(2)** |

    (3) Interest credited during the year...................................................... | **7c(3)** |

    (4) Transferred from separate account................................................. | **7c(4)** |

    (5) Other (specify below) ...................................................................... | **7c(5)** |

    ▶

    (6)Total additions........................................................................................................... | **7c(6)** |

**d** Total of balance and additions (add lines **7b** and **7c(6)**). ....................................................... | **7d** |

**e** Deductions:

    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |

    (2) Administration charge made by carrier............................................ | **7e(2)** |

    (3) Transferred to separate account...................................................... | **7e(3)** |

    (4) Other (specify below) ...................................................................... | **7e(4)** |

    ▶

    (5) Total deductions................................................................................................... | **7e(5)** |

**f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ...................................... | **7f** |

Schedule A  (Form 5500) 2014       Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received........................................ | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid.................. | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ............. | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)................................................ | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ......................................... | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves ........................... | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**)............................... | | **9b(3)** | |
| | (4) Claims charged ......................................................... | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions.................................................... | **9c(1)(A)** | | |
| | (B) Administrative service or other fees......................... | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs.............................. | **9c(1)(C)** | | |
| | (D) Other expenses................................................ | **9c(1)(D)** | | |
| | (E) Taxes........................................................... | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies.................... | **9c(1)(F)** | | |
| | (G) Other retention charges...................................... | **9c(1)(G)** | | |
| | (H) Total retention................................................ | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)..... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| | (2) Claim reserves .......................................................... | | **9d(2)** | |
| | (3) Other reserves .......................................................... | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ..................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................................. | **10a** | 4881251 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............ | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    [ ] Yes    [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

TAKECARE INSURANCE CO.

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 98-0223187 | 11093 | ATT00001 | 8 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**<br>**v. 140124**

Schedule A  (Form 5500) 2014

Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.......................................... | **5** | |

**6**   Contracts With Allocated Funds:

   **a**   State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier........................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................ | **6d** | |

      Specify nature of costs ▶

   **e**   Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶   ☐

**7**   Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**   Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                         (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year........................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | |
| | (2) Dividends and credits ...................................................... | **7c(2)** | |
| | (3) Interest credited during the year ..................................... | **7c(3)** | |
| | (4) Transferred from separate account .................................. | **7c(4)** | |
| | (5) Other (specify below) ....................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................................. | **7e(2)** | |
| | (3) Transferred to separate account........................................................... | **7e(3)** | |
| | (4) Other (specify below) ........................................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions................................................................. | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................ | **7f** | |

Schedule A  (Form 5500) 2014 — Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** [X] Health (other than dental or vision) | | **b** [ ] Dental | | **c** [ ] Vision | | **d** [ ] Life insurance | |
| **e** [ ] Temporary disability (accident and sickness) | | **f** [ ] Long-term disability | | **g** [ ] Supplemental unemployment | | **h** [ ] Prescription drug | |
| **i** [ ] Stop loss (large deductible) | | **j** [X] HMO contract | | **k** [ ] PPO contract | | **l** [ ] Indemnity contract | |
| **m** [ ] Other (specify) ▶ | | | | | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received.................................................. | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............. | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)........................................... | | **9a(4)** |
| **b** | Benefit charges (1) Claims paid ............................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ............................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)................................. | | **9b(3)** |
| | (4) Claims charged ................................................................. | | **9b(4)** |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions................................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees................................ | **9c(1)(B)** | |
| | (C) Other specific acquisition costs..................................... | **9c(1)(C)** | |
| | (D) Other expenses............................................................ | **9c(1)(D)** | |
| | (E) Taxes.......................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies......................... | **9c(1)(F)** | |
| | (G) Other retention charges................................................ | **9c(1)(G)** | |
| | (H) Total retention.............................................................. | | **9c(1)(H)** |
| | (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)........... | | **9c(2)** |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | | **9d(1)** |
| | (2) Claim reserves .................................................................. | | **9d(2)** |
| | (3) Other reserves .................................................................. | | **9d(3)** |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ..................... | | **9e** |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................................................ | **10a** | 204379 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes  [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

COVENTRY HEALTH AND LIFE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 75-1296086 | 81973 | 6222280000 | 13372 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014

Page **2** - 1

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| 4 | Current value of plan's interest under this contract in the general account at year end................................................ | **4** | |
| 5 | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................ | **6d** | |

    Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies   (2) ☐ group deferred annuity

    (3) ☐  other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:   (1) ☐ deposit administration   (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment   (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................ | **7c(1)** | | |
| | (2) Dividends and credits................................ | **7c(2)** | | |
| | (3) Interest credited during the year................................ | **7c(3)** | | |
| | (4) Transferred from separate account................................ | **7c(4)** | | |
| | (5) Other (specify below)................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................ | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................ | **7e(2)** | | |
| | (3) Transferred to separate account................................ | **7e(3)** | | |
| | (4) Other (specify below)................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions................................ | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................................ | | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)  **b** [ ] Dental  **c** [ ] Vision  **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)  **f** [ ] Long-term disability  **g** [ ] Supplemental unemployment  **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)  **j** [ ] HMO contract  **k** [X] PPO contract  **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve .............. | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)................................................... | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves .............................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) ................................. | | **9b(3)** | |
| (4) Claims charged ............................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions................................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees............................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.................................... | **9c(1)(C)** | | |
| (D) Other expenses........................................................... | **9c(1)(D)** | | |
| (E) Taxes........................................................................ | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies........................ | **9c(1)(F)** | | |
| (G) Other retention charges............................................... | **9c(1)(G)** | | |
| (H) Total retention............................................................ | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)...... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ................................................................ | | **9d(2)** | |
| (3) Other reserves ................................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ......................................................................... | | **10a** | 48553998 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  [ ] Yes  [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)    ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

UNITEDHEALTHCARE BENEFITS OF TEXAS, INC.

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 33-0115163 | 95174 | 603087 | 0 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014                                   Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                            Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end......................................... | **4** | |
**5** Current value of plan's interest under this contract in separate accounts at year end........................................ | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates  ▶

   **b** Premiums paid to carrier............................................................ | **6b** | |
   **c** Premiums due but unpaid at the end of the year................................. | **6c** | |
   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................... | **6d** | |

        Specify nature of costs  ▶

   **e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

        (3) ☐ other (specify)  ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶  ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                   (3) ☐ guaranteed investment    (4) ☐ other  ▶

   **b** Balance at the end of the previous year................................................ | **7b** | |

| | | | |
|---|---|---|---|
| **c** Additions:  (1) Contributions deposited during the year................... | **7c(1)** | | |
| (2) Dividends and credits ...................................................... | **7c(2)** | | |
| (3) Interest credited during the year ...................................... | **7c(3)** | | |
| (4) Transferred from separate account.................................. | **7c(4)** | | |
| (5) Other (specify below) ..................................................... | **7c(5)** | | |
| ▶ | | | |
| (6) Total additions............................................................. | **7c(6)** | | |
| **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................ | **7d** | | |
| **e** Deductions: | | | |
| (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| (2) Administration charge made by carrier ................................ | **7e(2)** | | |
| (3) Transferred to separate account........................................ | **7e(3)** | | |
| (4) Other (specify below) .................................................... | **7e(4)** | | |
| ▶ | | | |
| (5) Total deductions.......................................................... | **7e(5)** | | |
| **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......... | **7f** | | |

Schedule A  (Form 5500) 2014        Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**   Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☒ Health (other than dental or vision) | | **b** ☐ Dental | | **c** ☐ Vision | | **d** ☐ Life insurance | |
| **e** ☐ Temporary disability (accident and sickness) | | **f** ☐ Long-term disability | | **g** ☐ Supplemental unemployment | | **h** ☐ Prescription drug | |
| **i** ☐ Stop loss (large deductible) | | **j** ☒ HMO contract | | **k** ☐ PPO contract | | **l** ☐ Indemnity contract | |
| **m** ☐ Other (specify) ▶ | | | | | | | |

**9**   Experience-rated contracts:

| | | |
|---|---|---|
| **a**   Premiums: (1) Amount received............................................ | **9a(1)** | |
|     (2) Increase (decrease) in amount due but unpaid................... | **9a(2)** | |
|     (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | |
|     (4) Earned (**(1)** + **(2)** - **(3)**)....................................................... | **9a(4)** | |
| **b**   Benefit charges (1) Claims paid ............................................. | **9b(1)** | |
|     (2) Increase (decrease) in claim reserves ............................ | **9b(2)** | |
|     (3) Incurred claims (add **(1)** and **(2)**) .................................... | **9b(3)** | |
|     (4) Claims charged ............................................................... | **9b(4)** | |
| **c**   Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
|     (A) Commissions ................................................................. | **9c(1)(A)** | |
|     (B) Administrative service or other fees................................. | **9c(1)(B)** | |
|     (C) Other specific acquisition costs ...................................... | **9c(1)(C)** | |
|     (D) Other expenses.............................................................. | **9c(1)(D)** | |
|     (E) Taxes............................................................................. | **9c(1)(E)** | |
|     (F) Charges for risks or other contingencies......................... | **9c(1)(F)** | |
|     (G) Other retention charges................................................. | **9c(1)(G)** | |
|     (H) Total retention ............................................................... | **9c(1)(H)** | |
|     (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | **9c(2)** | |
| **d**   Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
|     (2) Claim reserves .............................................................. | **9d(2)** | |
|     (3) Other reserves .............................................................. | **9d(3)** | |
| **e**   Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................ | **9e** | |

**10**   Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a**   Total premiums or subscription charges paid to carrier ................................................................ | **10a** | 68878 |
| **b**   If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
|     Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

| | | | |
|---|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |

**12**   If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

HEALTH ADVANTAGE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 71-0747497 | 95442 | 773293 | 1711 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014            Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end................................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................................... | **5** | |

**6** Contracts With Allocated Funds:

  **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier......................................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year..................................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................................................................... | **6d** | |

      Specify nature of costs ▶

  **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | | |
| | (2) Dividends and credits......................................................... | **7c(2)** | | |
| | (3) Interest credited during the year....................................... | **7c(3)** | | |
| | (4) Transferred from separate account.................................... | **7c(4)** | | |
| | (5) Other (specify below)........................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions............................................................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.............................. | **7e(2)** | | |
| | (3) Transferred to separate account........................................ | **7e(3)** | | |
| | (4) Other (specify below) ........................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions........................................................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ................................... | | **7f** | |

Schedule A  (Form 5500) 2014                                                      Page **4**

| Part III | Welfare Benefit Contract Information |
|----------|-------------------------------------|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☒ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☒ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☒ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................................ | **9a(1)** | 5166462 |
| | (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**)............................................................... | **9a(4)** | 5166462 |
| **b** | Benefit charges (1) Claims paid ............................................................ | **9b(1)** | 4110429 |
| | (2) Increase (decrease) in claim reserves ........................................... | **9b(2)** | 82208 |
| | (3) Incurred claims (add **(1)** and **(2)**) ............................................... | **9b(3)** | 4192637 |
| | (4) Claims charged ................................................................................ | **9b(4)** | 4192637 |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions.................................................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees............................................... | **9c(1)(B)** | 366302 |
| | (C) Other specific acquisition costs ..................................................... | **9c(1)(C)** | |
| | (D) Other expenses.............................................................................. | **9c(1)(D)** | |
| | (E) Taxes.............................................................................................. | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies........................................ | **9c(1)(F)** | 51148 |
| | (G) Other retention charges ................................................................. | **9c(1)(G)** | |
| | (H) Total retention................................................................................ | **9c(1)(H)** | 417450 |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)......... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | **9d(1)** | |
| | (2) Claim reserves ................................................................................ | **9d(2)** | |
| | (3) Other reserves ................................................................................ | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................... | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier .......................................................... | **10a** | |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---------|-------------------------|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

**A** Name of plan
AT&T UMBRELLA BENEFIT PLAN NO. 3

**B** Three-digit
plan number (PN)     ▶     603

**C** Plan sponsor's name as shown on line 2a of Form 5500
AT&T INC.

**D** Employer Identification Number (EIN)
43-1301883

| Part I | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

UPMC HEALTH OPTIONS

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 46-2824626 | 15345 | 003284902 | 58 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014
v. 140124**

Schedule A  (Form 5500) 2014                                          Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014

Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end................................................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................................ | **5** | |

**6** Contracts With Allocated Funds:

    **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................................................... | **6d** | |

        Specify nature of costs ▶

    **e**  Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

        (3) ☐ other (specify) ▶

    **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

    **a**  Type of contract:    (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                          (3) ☐ guaranteed investment       (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year........................................................................................................ | **7b** | |

| | | | | |
|---|---|---|---|---|
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | | |
| | (2) Dividends and credits ........................................................ | **7c(2)** | | |
| | (3) Interest credited during the year...................................... | **7c(3)** | | |
| | (4) Transferred from separate account................................... | **7c(4)** | | |
| | (5) Other (specify below) ........................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions................................................................................................ | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................................... | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................................. | **7e(2)** | | |
| | (3) Transferred to separate account.......................................................... | **7e(3)** | | |
| | (4) Other (specify below) ........................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions............................................................................................. | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) .............................................. | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** [X] Health (other than dental or vision) | **b** [ ] Dental | **c** [ ] Vision | **d** [ ] Life insurance |
| **e** [ ] Temporary disability (accident and sickness) | **f** [ ] Long-term disability | **g** [ ] Supplemental unemployment | **h** [ ] Prescription drug |
| **i** [ ] Stop loss (large deductible) | **j** [X] HMO contract | **k** [ ] PPO contract | **l** [ ] Indemnity contract |
| **m** [ ] Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ............................................................ | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ............................................ | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| | (4) Claims charged ................................................................................ | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions.................................................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees................................................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs ...................................................... | **9c(1)(C)** | |
| | (D) Other expenses................................................................................ | **9c(1)(D)** | |
| | (E) Taxes................................................................................................ | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies......................................... | **9c(1)(F)** | |
| | (G) Other retention charges................................................................... | **9c(1)(G)** | |
| | (H) Total retention | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.) | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | **9d(1)** | |
| | (2) Claim reserves ................................................................................. | **9d(2)** | |
| | (3) Other reserves ................................................................................. | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................................ | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier .......................................................... | **10a** | 137612 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes  [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B**  Three-digit<br>plan number (PN)  ▶ | 603 |
|---|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D**  Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

UNITEDHEALTHCARE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 36-2739571 | 79413 | 730247 | 14660 | 01/01/2014 | 12/31/2014 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014                                      Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier............................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................................... | **6d** | |

      Specify nature of costs ▶

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                     (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year.................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits ............................................................... | **7c(2)** | |
| | (3) Interest credited during the year................................................... | **7c(3)** | |
| | (4) Transferred from separate account................................................ | **7c(4)** | |
| | (5) Other (specify below) ............................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.......................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................ | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................................ | **7e(2)** | |
| | (3) Transferred to separate account...................................................... | **7e(3)** | |
| | (4) Other (specify below) ................................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions...................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................ | **7f** | |

Schedule A  (Form 5500) 2014         Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**   Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☒ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**   Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received...................................................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid................................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**)................................................................... | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ..................................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ......................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)............................................ | **9b(3)** | |
| | (4) Claims charged ................................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions................................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees..................................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs......................................... | **9c(1)(C)** | |
| | (D) Other expenses............................................................... | **9c(1)(D)** | |
| | (E) Taxes............................................................................. | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies............................. | **9c(1)(F)** | |
| | (G) Other retention charges................................................... | **9c(1)(G)** | |
| | (H) Total retention................................................................. | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| | (2) Claim reserves ...................................................................... | **9d(2)** | |
| | (3) Other reserves ...................................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............... | **9e** | |

**10**   Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ...................................................... | **10a** | 64614626 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11**   Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12**   If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning     01/01/2014 | and ending     12/31/2014 |
|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)     ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727140 | 16618 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014 — Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014 | Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end........................................ | **4** | |
**5** Current value of plan's interest under this contract in separate accounts at year end.......................................... | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

  **b** Premiums paid to carrier........................................................ | **6b** | |
  **c** Premiums due but unpaid at the end of the year............... | **6c** | |
  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................... | **6d** | |
    Specify nature of costs ▶

  **e** Type of contract:  (1) ☐ individual policies   (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:   (1) ☐ deposit administration   (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment   (4) ☐ other ▶

  **b** Balance at the end of the previous year.................................................. | **7b** | |
  **c** Additions:  (1) Contributions deposited during the year................... | **7c(1)** | |
    (2) Dividends and credits .................................. | **7c(2)** | |
    (3) Interest credited during the year.................... | **7c(3)** | |
    (4) Transferred from separate account................. | **7c(4)** | |
    (5) Other (specify below) .................................. | **7c(5)** | |
    ▶

    (6)Total additions............................................................ | **7c(6)** | |
  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ...................... | **7d** | |
  **e** Deductions:
    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
    (2) Administration charge made by carrier................. | **7e(2)** | |
    (3) Transferred to separate account......................... | **7e(3)** | |
    (4) Other (specify below) .................................. | **7e(4)** | |
    ▶

    (5) Total deductions......................................................... | **7e(5)** | |
  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) .......................... | **7f** | |

Schedule A  (Form 5500) 2014         Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**   Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☒ Vision | **d** ☐ Life insurance |
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9**   Experience-rated contracts:

| | | |
|---|---|---|
| **a** | Premiums: (1) Amount received.................................................... | **9a(1)** |
| | (2) Increase (decrease) in amount due but unpaid............................... | **9a(2)** |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** |
| | (4) Earned (**(1)** + **(2)** - **(3)**)............................................................ | **9a(4)** |
| **b** | Benefit charges (1) Claims paid .............................................. | **9b(1)** |
| | (2) Increase (decrease) in claim reserves .................................... | **9b(2)** |
| | (3) Incurred claims (add **(1)** and **(2)**)...................................... | **9b(3)** |
| | (4) Claims charged ................................................................ | **9b(4)** |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | |
| | (A) Commissions............................................................... | **9c(1)(A)** |
| | (B) Administrative service or other fees................................. | **9c(1)(B)** |
| | (C) Other specific acquisition costs ................................... | **9c(1)(C)** |
| | (D) Other expenses.......................................................... | **9c(1)(D)** |
| | (E) Taxes..................................................................... | **9c(1)(E)** |
| | (F) Charges for risks or other contingencies.......................... | **9c(1)(F)** |
| | (G) Other retention charges.............................................. | **9c(1)(G)** |
| | (H) Total retention .......................................................... | **9c(1)(H)** |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)......... | **9c(2)** |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement .............. | **9d(1)** |
| | (2) Claim reserves .......................................................... | **9d(2)** |
| | (3) Other reserves .......................................................... | **9d(3)** |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............. | **9e** |

**10**   Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier .................................................. | **10a** | 70811 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............. | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

| | | |
|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes    ☒ No |

**12**   If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

HEALTH NET

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| | | | | **(f)** From | **(g)** To |
| 95-4402957 | 00000 | 76860-61 | 2909 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Schedule A  (Form 5500) 2014

Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4**  Current value of plan's interest under this contract in the general account at year end................................................ | **4** | |

**5**  Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6**  Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▶

   **b**  Premiums paid to carrier.................................................................................................................... | **6b** | |

   **c**  Premiums due but unpaid at the end of the year................................................................................ | **6c** | |

   **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................................ | **6d** | |

     Specify nature of costs  ▶

   **e**  Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here       ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:       (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment       (4) ☐ other ▶

   **b**  Balance at the end of the previous year.............................................................................................. | **7b** | |

| | | | |
|---|---|---|---|
| **c** | Additions:  (1) Contributions deposited during the year.................................... | **7c(1)** | |
| | (2) Dividends and credits ......................................................... | **7c(2)** | |
| | (3) Interest credited during the year ........................................... | **7c(3)** | |
| | (4) Transferred from separate account......................................... | **7c(4)** | |
| | (5) Other (specify below) ......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ....................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................... | **7e(2)** | |
| | (3) Transferred to separate account............................................ | **7e(3)** | |
| | (4) Other (specify below) ......................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions................................................................ | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......................... | **7f** | |

Schedule A  (Form 5500) 2014          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☒ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☒ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received.................................................. | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) ......................................................... | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid .............................................. | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves .............................. | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) ..................................... | **9b(3)** | |
| | (4) Claims charged ................................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions............................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees......................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs............................... | **9c(1)(C)** | |
| | (D) Other expenses........................................................ | **9c(1)(D)** | |
| | (E) Taxes....................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies.................. | **9c(1)(F)** | |
| | (G) Other retention charges........................................... | **9c(1)(G)** | |
| | (H) Total retention ......................................................... | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)........ | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | **9d(1)** | |
| | (2) Claim reserves .................................................................... | **9d(2)** | |
| | (3) Other reserves .................................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................................................ | **10a** | 47225765 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2014 or fiscal plan year beginning    01/01/2014    and ending    12/31/2014

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)    ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9728874 | 3 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014            Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end...................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................ | **5** | |

**6** Contracts With Allocated Funds:

  **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier.................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................................... | **6d** | |

    Specify nature of costs ▶

  **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                              (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | |
| | (2) Dividends and credits ..................................................................... | **7c(2)** | |
| | (3) Interest credited during the year..................................................... | **7c(3)** | |
| | (4) Transferred from separate account................................................. | **7c(4)** | |
| | (5) Other (specify below) ..................................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions................................................................................ | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier............................................. | **7e(2)** | |
| | (3) Transferred to separate account...................................................... | **7e(3)** | |
| | (4) Other (specify below) ..................................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions............................................................................. | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................ | **7f** | |

Schedule A  (Form 5500) 2014                       Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☒ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received......................................... | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**)................................................... | | **9a(4)** |
| **b** Benefit charges (1) Claims paid ......................................... | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ........................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)............................... | | **9b(3)** |
| (4) Claims charged ............................................................... | | **9b(4)** |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions........................................................... | **9c(1)(A)** | |
| (B) Administrative service or other fees.......................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs............................... | **9c(1)(C)** | |
| (D) Other expenses....................................................... | **9c(1)(D)** | |
| (E) Taxes...................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies.................. | **9c(1)(F)** | |
| (G) Other retention charges.......................................... | **9c(1)(G)** | |
| (H) Total retention......................................................... | | **9c(1)(H)** |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)............ | | **9c(2)** |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** |
| (2) Claim reserves .............................................................. | | **9d(2)** |
| (3) Other reserves ............................................................... | | **9d(3)** |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ....................................................................... | **10a** | 0 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

UPMC HEALTH OPTIONS

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 46-2824626 | 15345 | 003284801 | 191 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end.......................... | **4** | |

**5** Current value of plan's interest under this contract in separate accounts at year end........................... | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▶

   **b**  Premiums paid to carrier............................................................................ | **6b** | |

   **c**  Premiums due but unpaid at the end of the year.................................. | **6c** | |

   **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................... | **6d** | |

      Specify nature of costs ▶

   **e**  Type of contract:  (1) ☐ individual policies  (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:  (1) ☐ deposit administration  (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment  (4) ☐ other ▶

   **b**  Balance at the end of the previous year............................................ | **7b** | |

   **c**  Additions:  (1) Contributions deposited during the year.................. | **7c(1)** | |
      (2) Dividends and credits...................................................... | **7c(2)** | |
      (3) Interest credited during the year.................................... | **7c(3)** | |
      (4) Transferred from separate account................................ | **7c(4)** | |
      (5) Other (specify below)..................................................... | **7c(5)** | |
      ▶
      (6)Total additions.................................................................. | **7c(6)** | |

   **d**  Total of balance and additions (add lines **7b** and **7c(6)**). ................ | **7d** | |

   **e**  Deductions:

      (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
      (2) Administration charge made by carrier.......................... | **7e(2)** | |
      (3) Transferred to separate account.................................... | **7e(3)** | |
      (4) Other (specify below)..................................................... | **7e(4)** | |
      ▶
      (5) Total deductions.............................................................. | **7e(5)** | |

   **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............. | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☒ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received.................................................. | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid.................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**)................................................. | | **9a(4)** |
| **b** | Benefit charges (1) Claims paid ......................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ............................. | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) ............................... | | **9b(3)** |
| | (4) Claims charged ............................................................. | | **9b(4)** |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions............................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees............................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs .................................. | **9c(1)(C)** | |
| | (D) Other expenses......................................................... | **9c(1)(D)** | |
| | (E) Taxes...................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies...................... | **9c(1)(F)** | |
| | (G) Other retention charges............................................. | **9c(1)(G)** | |
| | (H) Total retention .......................................................... | | **9c(1)(H)** |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).......... | | **9c(2)** |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** |
| | (2) Claim reserves ............................................................. | | **9d(2)** |
| | (3) Other reserves ............................................................. | | **9d(3)** |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................ | | **9e** |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ....................................................... | **10a** | 1354111 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.............. | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A (Form 5500) | Insurance Information | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | **2014**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF HAWAII

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 60053 | 169 | 35 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014                                    Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                        Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|--------------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end.......................... | **4** | |

**5** Current value of plan's interest under this contract in separate accounts at year end.......................... | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

   **b** Premiums paid to carrier......................................................................................... | **6b** | |

   **c** Premiums due but unpaid at the end of the year................................................. | **6c** | |

   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................... | **6d** | |

     Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment    (4) ☐ other ▶

   **b** Balance at the end of the previous year........................................................... | **7b** | |

   **c** Additions:  (1) Contributions deposited during the year.................... | **7c(1)** | |

     (2) Dividends and credits .................................................. | **7c(2)** | |

     (3) Interest credited during the year................................... | **7c(3)** | |

     (4) Transferred from separate account............................. | **7c(4)** | |

     (5) Other (specify below).................................................. | **7c(5)** | |

     ▶

     (6)Total additions.............................................................................. | **7c(6)** | |

   **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................... | **7d** | |

   **e** Deductions:

     (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |

     (2) Administration charge made by carrier................................. | **7e(2)** | |

     (3) Transferred to separate account........................................... | **7e(3)** | |

     (4) Other (specify below) ........................................................ | **7e(4)** | |

     ▶

     (5) Total deductions............................................................. | **7e(5)** | |

   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............... | **7f** | |

Schedule A  (Form 5500) 2014                                                              Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☒ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☒ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve .......... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)............................................... | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ............................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ............................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)................................ | | **9b(3)** | |
| (4) Claims charged ............................................................ | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions........................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees........................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.............................. | **9c(1)(C)** | | |
| (D) Other expenses.................................................... | **9c(1)(D)** | | |
| (E) Taxes.................................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies.................. | **9c(1)(F)** | | |
| (G) Other retention charges......................................... | **9c(1)(G)** | | |
| (H) Total retention..................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ............................................................ | | **9d(2)** | |
| (3) Other reserves ............................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) .......................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ........................................................ | | **10a** | 121150 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | | **10b** | |
| Specify nature of costs ▶ | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

METROPOLITAN LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-5581829 | 65978 | 102607-G | 229110 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014           Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** | |

**6**   Contracts With Allocated Funds:

    **a**   State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier........................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................................... | **6d** | |

      Specify nature of costs ▶

    **e**   Type of contract:   (1) ☐ individual policies      (2) ☐ group deferred annuity

                 (3) ☐ other (specify) ▶

    **f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶   ☐

**7**   Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

    **a**   Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                             (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................... | **7c(1)** | |
| | (2) Dividends and credits .......................................................................... | **7c(2)** | |
| | (3) Interest credited during the year ........................................................ | **7c(3)** | |
| | (4) Transferred from separate account...................................................... | **7c(4)** | |
| | (5) Other (specify below) .......................................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.......................................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................................. | **7e(2)** | |
| | (3) Transferred to separate account........................................................... | **7e(3)** | |
| | (4) Other (specify below) ........................................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............... | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|
|  | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)      **b** ☐ Dental      **c** ☐ Vision      **d** ☒ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☒ Other (specify) ▶ SUPPLEMENTAL AD&D

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received.......................................... | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve .................... | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .......................... | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ........................ | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| (4) Claims charged .......................... | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions.......................... | **9c(1)(A)** | |
| (B) Administrative service or other fees.......................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs .......................... | **9c(1)(C)** | |
| (D) Other expenses.......................... | **9c(1)(D)** | |
| (E) Taxes.......................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies.......................... | **9c(1)(F)** | |
| (G) Other retention charges.......................... | **9c(1)(G)** | |
| (H) Total retention .......................... | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)........ | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| (2) Claim reserves .......................... | **9d(2)** | |
| (3) Other reserves .......................... | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............ | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................................ | **10a** | 27458972 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.................... | **10b** | |

Specify nature of costs ▶

| Part IV | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............      ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan <br> AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit <br> plan number (PN)  ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500 <br> AT&T INC. | **D** Employer Identification Number (EIN) <br> 43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 100351-112 | 5384 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Page **2 -** 1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end.................................................. | **4** | |

**5** Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

   **b** Premiums paid to carrier..................................................................... | **6b** | |

   **c** Premiums due but unpaid at the end of the year............................... | **6c** | |

   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................... | **6d** | |

     Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment    (4) ☐ other ▶

   **b** Balance at the end of the previous year........................................................................ | **7b** | |

   **c** Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
     (2) Dividends and credits .................................................... | **7c(2)** | |
     (3) Interest credited during the year ................................... | **7c(3)** | |
     (4) Transferred from separate account................................ | **7c(4)** | |
     (5) Other (specify below) .................................................... | **7c(5)** | |
     ▶

     (6)Total additions....................................................................... | **7c(6)** | |
   **d** Total of balance and additions (add lines **7b** and **7c(6)**). ...................... | **7d** | |
   **e** Deductions:
     (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
     (2) Administration charge made by carrier.............................. | **7e(2)** | |
     (3) Transferred to separate account........................................ | **7e(3)** | |
     (4) Other (specify below) ....................................................... | **7e(4)** | |
     ▶

     (5) Total deductions................................................................ | **7e(5)** | |
   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............... | **7f** | |

Schedule A  (Form 5500) 2014                                        Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received................................................... | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid........................ | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ..................... | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**)......................................... | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .................................................. | **9b(1)** | |
| (2) Increase (decrease) in claim reserves .................................. | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) ............................... | **9b(3)** | |
| (4) Claims charged ............................................................... | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions ............................................................... | **9c(1)(A)** | |
| (B) Administrative service or other fees............................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs .................................... | **9c(1)(C)** | |
| (D) Other expenses............................................................ | **9c(1)(D)** | |
| (E) Taxes....................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies .................... | **9c(1)(F)** | |
| (G) Other retention charges ............................................. | **9c(1)(G)** | |
| (H) Total retention .......................................................... | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)............ | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | **9d(1)** | |
| (2) Claim reserves ................................................................ | **9d(2)** | |
| (3) Other reserves .............................................................. | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ........................... | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ......................................................... | **10a** | 22188231 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................. | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▸ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public**<br>**Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727173 | 12715 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Schedule A  (Form 5500) 2014

Page **2 -** 1

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014 | Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end................................................ | **4** | |
**5** Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

  **b** Premiums paid to carrier....................................................................................... | **6b** | |
  **c** Premiums due but unpaid at the end of the year................................................. | **6c** | |
  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........... | **6d** | |

    Specify nature of costs ▶

  **e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment    (4) ☐ other ▶

  **b** Balance at the end of the previous year...................................................................... | **7b** | |
  **c** Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
    (2) Dividends and credits.................................................... | **7c(2)** | |
    (3) Interest credited during the year.................................. | **7c(3)** | |
    (4) Transferred from separate account............................ | **7c(4)** | |
    (5) Other (specify below)..................................................... | **7c(5)** | |
    ▶
    (6)Total additions........................................................................ | **7c(6)** | |
  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................ | **7d** | |
  **e** Deductions:
    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
    (2) Administration charge made by carrier................................. | **7e(2)** | |
    (3) Transferred to separate account......................................... | **7e(3)** | |
    (4) Other (specify below) .......................................................... | **7e(4)** | |
    ▶
    (5) Total deductions................................................................... | **7e(5)** | |
  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............ | **7f** | |

Schedule A  (Form 5500) 2014                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received................................................................. | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid................................. | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve .......................... | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ............................................................. | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves ............................................ | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| | (4) Claims charged ................................................................................. | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions .................................................................................... | **9c(1)(A)** | | |
| | (B) Administrative service or other fees............................................... | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs...................................................... | **9c(1)(C)** | | |
| | (D) Other expenses................................................................................ | **9c(1)(D)** | | |
| | (E) Taxes................................................................................................ | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies........................................ | **9c(1)(F)** | | |
| | (G) Other retention charges................................................................... | **9c(1)(G)** | | |
| | (H) Total retention ................................................................................. | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)..... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| | (2) Claim reserves ................................................................................. | | **9d(2)** | |
| | (3) Other reserves ................................................................................. | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ............................ | **10a** | 179547 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit | |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | plan number (PN)  ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

THE HEALTH PLAN

| | | | | Policy or contract year | |
|---|---|---|---|---|---|
| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | **(f)** From | **(g)** To |
| 55-0585592 | 95677 | 01010911, ETC. | 287 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                                 Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|-------------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end................................ | **4** | |

**5** Current value of plan's interest under this contract in separate accounts at year end.................................... | **5** | |

**6** Contracts With Allocated Funds:

  **a**  State the basis of premium rates ▶

  **b**  Premiums paid to carrier.............................................................................................................. | **6b** | |

  **c**  Premiums due but unpaid at the end of the year............................................................................... | **6c** | |

  **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................................................... | **6d** | |

    Specify nature of costs ▶

  **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment    (4) ☐ other ▶

  **b**  Balance at the end of the previous year................................................................................ | **7b** | |

  **c**  Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
    (2) Dividends and credits.................................................. | **7c(2)** | |
    (3) Interest credited during the year.................................. | **7c(3)** | |
    (4) Transferred from separate account............................... | **7c(4)** | |
    (5) Other (specify below) .............................................. | **7c(5)** | |
    ▶

    (6)Total additions.......................................................................................... | **7c(6)** | |

  **d**  Total of balance and additions (add lines **7b** and **7c(6)**). ........................................... | **7d** | |

  **e**  Deductions:

    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
    (2) Administration charge made by carrier................................ | **7e(2)** | |
    (3) Transferred to separate account...................................... | **7e(3)** | |
    (4) Other (specify below) .............................................. | **7e(4)** | |
    ▶

    (5) Total deductions.......................................................................... | **7e(5)** | |

  **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......................... | **7f** | |

Schedule A  (Form 5500) 2014                                                      Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☒ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................................ | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)............................................................ | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ......................................................... | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves .......................................... | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**)................................................ | | **9b(3)** | |
| | (4) Claims charged ......................................................................... | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions............................................................................ | **9c(1)(A)** | | |
| | (B) Administrative service or other fees.......................................... | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs .............................................. | **9c(1)(C)** | | |
| | (D) Other expenses....................................................................... | **9c(1)(D)** | | |
| | (E) Taxes...................................................................................... | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies................................. | **9c(1)(F)** | | |
| | (G) Other retention charges.......................................................... | **9c(1)(G)** | | |
| | (H) Total retention ....................................................................... | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)....... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| | (2) Claim reserves ........................................................................ | | **9d(2)** | |
| | (3) Other reserves ........................................................................ | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ...................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ...................................................... | | **10a** | 881719 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | | **10b** | |
| | Specify nature of costs ▶ | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

## SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

For calendar plan year 2014 or fiscal plan year beginning     01/01/2014     and ending     12/31/2014

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727132 | 42075 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier........................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.......................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................................... | **6d** | |

    Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year...................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | | |
| | (2) Dividends and credits .................................................................. | **7c(2)** | | |
| | (3) Interest credited during the year .................................................. | **7c(3)** | | |
| | (4) Transferred from separate account............................................... | **7c(4)** | | |
| | (5) Other (specify below) .................................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions................................................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier .......................................... | **7e(2)** | | |
| | (3) Transferred to separate account.................................................... | **7e(3)** | | |
| | (4) Other (specify below) ................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ............................................................................ | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............... | | **7f** | |

Schedule A  (Form 5500) 2014                       Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☒ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| | (4) Claims charged | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions | **9c(1)(A)** | | |
| | (B) Administrative service or other fees | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs | **9c(1)(C)** | | |
| | (D) Other expenses | **9c(1)(D)** | | |
| | (E) Taxes | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| | (G) Other retention charges | **9c(1)(G)** | | |
| | (H) Total retention | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| | (2) Claim reserves | | **9d(2)** | |
| | (3) Other reserves | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier | **10a** | 694263 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount | **10b** | |

     Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit plan number (PN)   ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 43-240 | 1 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014                                                                 Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014          Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end......................................... | **4** |

**5** Current value of plan's interest under this contract in separate accounts at year end........................................ | **5** |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

  **b** Premiums paid to carrier............................................................................................................................ | **6b** |

  **c** Premiums due but unpaid at the end of the year........................................................................................ | **6c** |

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................................... | **6d** |

     Specify nature of costs ▶

  **e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:    (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

               (3) ☐ guaranteed investment      (4) ☐ other ▶

  **b** Balance at the end of the previous year............................................................................................... | **7b** |

  **c** Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** |

     (2) Dividends and credits ................................................................. | **7c(2)** |

     (3) Interest credited during the year................................................. | **7c(3)** |

     (4) Transferred from separate account............................................. | **7c(4)** |

     (5) Other (specify below)................................................................. | **7c(5)** |

     ▶

     (6)Total additions.......................................................................... | **7c(6)** |

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ..................................... | **7d** |

  **e** Deductions:

     (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |

     (2) Administration charge made by carrier....................................... | **7e(2)** |

     (3) Transferred to separate account................................................ | **7e(3)** |

     (4) Other (specify below) ................................................................ | **7e(4)** |

     ▶

     (5) Total deductions...................................................................... | **7e(5)** |

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................... | **7f** |

Schedule A  (Form 5500) 2014                                                         Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☒ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid..................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)................................................ | | **9a(4)** |
| **b** | Benefit charges (1) Claims paid ............................................ | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves .............................. | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) ................................. | | **9b(3)** |
| | (4) Claims charged ......................................................... | | **9b(4)** |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions........................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees............................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs.................................... | **9c(1)(C)** | |
| | (D) Other expenses....................................................... | **9c(1)(D)** | |
| | (E) Taxes................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies.......................... | **9c(1)(F)** | |
| | (G) Other retention charges.............................................. | **9c(1)(G)** | |
| | (H) Total retention ....................................................... | | **9c(1)(H)** |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) .... | | **9c(2)** |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** |
| | (2) Claim reserves ........................................................ | | **9d(2)** |
| | (3) Other reserves ........................................................ | | **9d(3)** |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) .................... | | **9e** |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ......................... | **10a** | 9079 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727124 | 330 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014

Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014 — — — — — — — — — — — — — — Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end.............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier.................................................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................................................ | **6d** | |

     Specify nature of costs ▶

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                      (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year.......................................................................... | **7b** | | |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | | |
| | (2) Dividends and credits ................................................................. | **7c(2)** | | |
| | (3) Interest credited during the year................................................ | **7c(3)** | | |
| | (4) Transferred from separate account........................................... | **7c(4)** | | |
| | (5) Other (specify below) ................................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions........................................................................................ | **7c(6)** | | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | **7d** | | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | | |
| | (3) Transferred to separate account................................................ | **7e(3)** | | |
| | (4) Other (specify below) ................................................................. | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions................................................................................... | **7e(5)** | | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............... | **7f** | | |

Schedule A  (Form 5500) 2014 | Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☒ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received........................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**)................................................................ | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid.................................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves............................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)................................................. | | **9b(3)** | |
| (4) Claims charged.............................................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions................................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees.............................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.................................... | **9c(1)(C)** | | |
| (D) Other expenses............................................................. | **9c(1)(D)** | | |
| (E) Taxes............................................................................ | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies....................... | **9c(1)(F)** | | |
| (G) Other retention charges................................................ | **9c(1)(G)** | | |
| (H) Total retention.............................................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).......... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ............................................................................. | | **9d(2)** | |
| (3) Other reserves .............................................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ..................................................... | | **10a** | 10853 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▸ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)    ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727181 | 16669 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                    Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4**  Current value of plan's interest under this contract in the general account at year end................................ | **4** |

**5**  Current value of plan's interest under this contract in separate accounts at year end................................ | **5** |

**6**  Contracts With Allocated Funds:

    **a**  State the basis of premium rates  ▶

    **b**  Premiums paid to carrier................................................................................ | **6b** |

    **c**  Premiums due but unpaid at the end of the year............................................ | **6c** |

    **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or
retention of the contract or policy, enter amount. ......................................... | **6d** |

       Specify nature of costs  ▶

    **e**  Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

       (3) ☐ other (specify)  ▶

    **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

    **a**  Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

       (3) ☐ guaranteed investment        (4) ☐ other  ▶

    **b**  Balance at the end of the previous year................................................................................ | **7b** |

    **c**  Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** |

       (2) Dividends and credits ................................................ | **7c(2)** |

       (3) Interest credited during the year............................... | **7c(3)** |

       (4) Transferred from separate account............................ | **7c(4)** |

       (5) Other (specify below) ............................................... | **7c(5)** |

       ▶

       (6)Total additions............................................................................ | **7c(6)** |

    **d**  Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | **7d** |

    **e**  Deductions:

       (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |

       (2) Administration charge made by carrier..................... | **7e(2)** |

       (3) Transferred to separate account................................ | **7e(3)** |

       (4) Other (specify below) ............................................... | **7e(4)** |

       ▶

       (5) Total deductions................................................................................ | **7e(5)** |

    **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................. | **7f** |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☒ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid............................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................ | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)................................................................. | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ................................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ........................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)................................................... | | **9b(3)** | |
| (4) Claims charged ................................................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions................................................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees............................................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.................................................. | **9c(1)(C)** | | |
| (D) Other expenses........................................................................... | **9c(1)(D)** | | |
| (E) Taxes........................................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies..................................... | **9c(1)(F)** | | |
| (G) Other retention charges............................................................... | **9c(1)(G)** | | |
| (H) Total retention ............................................................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).......... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | | **9d(1)** | |
| (2) Claim reserves ................................................................................. | | **9d(2)** | |
| (3) Other reserves ................................................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................ | **10a** | | 2421461 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit |
|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | plan number (PN) ▶ 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF THE NORTHWEST

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 93-0798039 | 95540 | 4212 | 122 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                    Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|------------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end....................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end....................................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year........................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .................................................................... | **6d** | |

Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment     (4) ☐ other  ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year................................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits ............................................................... | **7c(2)** | |
| | (3) Interest credited during the year............................................. | **7c(3)** | |
| | (4) Transferred from separate account......................................... | **7c(4)** | |
| | (5) Other (specify below) ............................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions........................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................... | **7e(2)** | |
| | (3) Transferred to separate account.............................................. | **7e(3)** | |
| | (4) Other (specify below) ............................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions........................................................................ | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ....................... | **7f** | |

Schedule A  (Form 5500) 2014          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**   Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9**   Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received................................................. | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid.................. | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)............................................. | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ............................................. | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves ............................. | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**).............................. | | **9b(3)** | |
| | (4) Claims charged ............................................................... | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions.................................................................... | **9c(1)(A)** | | |
| | (B) Administrative service or other fees................................. | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs....................................... | **9c(1)(C)** | | |
| | (D) Other expenses............................................................... | **9c(1)(D)** | | |
| | (E) Taxes.............................................................................. | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies.......................... | **9c(1)(F)** | | |
| | (G) Other retention charges................................................... | **9c(1)(G)** | | |
| | (H) Total retention ................................................................ | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)......... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| | (2) Claim reserves ................................................................ | | **9d(2)** | |
| | (3) Other reserves ................................................................ | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) .............................. | | **9e** | |

**10**   Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ...................................................... | **10a** | 469984 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................. | **10b** | |

     Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11**   Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes   [X] No

**12**   If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit |
|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | plan number (PN) ▶ 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

PRUDENTIAL INSURANCE COMPANY OF AMERICA

| | | | | Policy or contract year | |
|---|---|---|---|---|---|
| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | **(f)** From | **(g)** To |
| 22-1211670 | 68241 | 40885-1 | 2381 | 01/01/2014 | 12/31/2014 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

Schedule A  (Form 5500) 2014                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end.............................. | **4** | |

**5** Current value of plan's interest under this contract in separate accounts at year end...................................... | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates  ▶

  **b** Premiums paid to carrier................................................................................. | **6b** | |

  **c** Premiums due but unpaid at the end of the year.......................................... | **6c** | |

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................ | **6d** | |

    Specify nature of costs  ▶

  **e** Type of contract:   (1) ☐ individual policies        (2) ☐ group deferred annuity

    (3) ☐ other (specify)  ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment        (4) ☐ other  ▶

  **b** Balance at the end of the previous year..................................................... | **7b** | |

  **c** Additions:  (1) Contributions deposited during the year...................... | **7c(1)** | |

    (2) Dividends and credits ............................................................... | **7c(2)** | |

    (3) Interest credited during the year.............................................. | **7c(3)** | |

    (4) Transferred from separate account.......................................... | **7c(4)** | |

    (5) Other (specify below) ................................................................ | **7c(5)** | |

    ▶

    (6)Total additions.............................................................................. | **7c(6)** | |

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ............................ | **7d** | |

  **e** Deductions:

    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |

    (2) Administration charge made by carrier...................................... | **7e(2)** | |

    (3) Transferred to separate account................................................ | **7e(3)** | |

    (4) Other (specify below) ................................................................ | **7e(4)** | |

    ▶

    (5) Total deductions.......................................................................... | **7e(5)** | |

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........... | **7f** | |

Schedule A  (Form 5500) 2014                                                      Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☒ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received........................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**)........................................................ | | **9a(4)** |
| **b** | Benefit charges (1) Claims paid ....................................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ............................................ | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)........................................ | | **9b(3)** |
| | (4) Claims charged ........................................................................ | | **9b(4)** |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions............................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees.................................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs ...................................... | **9c(1)(C)** | |
| | (D) Other expenses........................................................... | **9c(1)(D)** | |
| | (E) Taxes....................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies............................ | **9c(1)(F)** | |
| | (G) Other retention charges................................................ | **9c(1)(G)** | |
| | (H) Total retention .......................................................... | | **9c(1)(H)** |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)..... | | **9c(2)** |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............ | | **9d(1)** |
| | (2) Claim reserves ......................................................................... | | **9d(2)** |
| | (3) Other reserves ......................................................................... | | **9d(3)** |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................ | | **9e** |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ...................................................... | **10a** | 300796 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning 01/01/2014 | and ending 12/31/2014 |
|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ 603 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

PRUDENTIAL INSURANCE COMPANY OF AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 22-1211670 | 68241 | 44976-1 | 1574 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end............................................. | **4** |

**5** Current value of plan's interest under this contract in separate accounts at year end............................................. | **5** |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

   **b** Premiums paid to carrier............................................................................................................ | **6b** |

   **c** Premiums due but unpaid at the end of the year.................................................................... | **6c** |

   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................... | **6d** |

     Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment      (4) ☐ other ▶

   **b** Balance at the end of the previous year.............................................................................. | **7b** |

   **c** Additions:  (1) Contributions deposited during the year................................... | **7c(1)** |

     (2) Dividends and credits.................................................................... | **7c(2)** |

     (3) Interest credited during the year.................................................. | **7c(3)** |

     (4) Transferred from separate account............................................... | **7c(4)** |

     (5) Other (specify below)................................................................... | **7c(5)** |

     ▶

     (6) Total additions............................................................................. | **7c(6)** |

   **d** Total of balance and additions (add lines **7b** and **7c(6)**). ............................................... | **7d** |

   **e** Deductions:

     (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |

     (2) Administration charge made by carrier........................................ | **7e(2)** |

     (3) Transferred to separate account.................................................. | **7e(3)** |

     (4) Other (specify below) ................................................................. | **7e(4)** |

     ▶

     (5) Total deductions.......................................................................... | **7e(5)** |

   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................ | **7f** |

Schedule A  (Form 5500) 2014         Page **4**

---

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☒ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

---

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid..................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)................................................ | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid .............................................. | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves .............................. | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) ................................ | **9b(3)** | |
| | (4) Claims charged ............................................................. | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions ............................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees................................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs...................................... | **9c(1)(C)** | |
| | (D) Other expenses............................................................ | **9c(1)(D)** | |
| | (E) Taxes.......................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies.......................... | **9c(1)(F)** | |
| | (G) Other retention charges................................................. | **9c(1)(G)** | |
| | (H) Total retention ............................................................. | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).......... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | **9d(1)** | |
| | (2) Claim reserves ............................................................. | **9d(2)** | |
| | (3) Other reserves .............................................................. | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............... | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................................ | **10a** | 177362 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |

Specify nature of costs ▶

---

| **Part IV** | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

## SCHEDULE A
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

For calendar plan year 2014 or fiscal plan year beginning    01/01/2014    and ending    12/31/2014

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9728882 | 7 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end.............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates  ▶

| | | |
|---|---|---|
| **b** Premiums paid to carrier......................................................................................................... | **6b** | |
| **c** Premiums due but unpaid at the end of the year............................................................................ | **6c** | |
| **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................. | **6d** | |

       Specify nature of costs  ▶

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

       (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:   (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                  (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | |
|---|---|---|
| **b** Balance at the end of the previous year.................................................................... | **7b** | |
| **c** Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | |
|    (2) Dividends and credits ................................................................ | **7c(2)** | |
|    (3) Interest credited during the year .................................................. | **7c(3)** | |
|    (4) Transferred from separate account.............................................. | **7c(4)** | |
|    (5) Other (specify below) .................................................................. | **7c(5)** | |
|    ▶ | | |
|    (6)Total additions........................................................................... | **7c(6)** | |
| **d** Total of balance and additions (add lines **7b** and **7c(6)**). .............................. | **7d** | |
| **e** Deductions: | | |
|    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
|    (2) Administration charge made by carrier........................................... | **7e(2)** | |
|    (3) Transferred to separate account.................................................... | **7e(3)** | |
|    (4) Other (specify below) .................................................................. | **7e(4)** | |
|    ▶ | | |
|    (5) Total deductions........................................................................ | **7e(5)** | |
| **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............... | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received................................................. | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ............. | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**).................................................. | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ........................................... | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ............................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**).................................. | **9b(3)** | |
| (4) Claims charged .............................................................. | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions........................................................... | **9c(1)(A)** | |
| (B) Administrative service or other fees............................ | **9c(1)(B)** | |
| (C) Other specific acquisition costs.................................. | **9c(1)(C)** | |
| (D) Other expenses....................................................... | **9c(1)(D)** | |
| (E) Taxes..................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies....................... | **9c(1)(F)** | |
| (G) Other retention charges........................................... | **9c(1)(G)** | |
| (H) Total retention........................................................ | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).............. | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | **9d(1)** | |
| (2) Claim reserves ................................................................ | **9d(2)** | |
| (3) Other reserves ................................................................ | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ..................................................................... | **10a** | 0 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2014 or fiscal plan year beginning     01/01/2014     and ending     12/31/2014

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)     ▶ | 603 |
| --- | --- | --- |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 | |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1** Coverage Information:

**(a)** Name of insurance carrier

COVENTRY HEALTH CARE OF KANSAS, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 48-0840330 | 95489 | 3703570000 | 514 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014

Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                          Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier........................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year........................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................................................ | **6d** | |

      Specify nature of costs ▶

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                    (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year..................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | | |
| | (2) Dividends and credits ................................................................. | **7c(2)** | | |
| | (3) Interest credited during the year ................................................. | **7c(3)** | | |
| | (4) Transferred from separate account.............................................. | **7c(4)** | | |
| | (5) Other (specify below) ................................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions................................................................................................. | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier........................................... | **7e(2)** | | |
| | (3) Transferred to separate account.................................................... | **7e(3)** | | |
| | (4) Other (specify below) ................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions............................................................................................ | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ................... | | **7f** | |

Schedule A  (Form 5500) 2014            Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8**  Benefit and contract type (check all applicable boxes)

| a | ☒ Health (other than dental or vision) | b | ☐ Dental | c | ☐ Vision | d | ☐ Life insurance |
|---|---|---|---|---|---|---|---|
| e | ☐ Temporary disability (accident and sickness) | f | ☐ Long-term disability | g | ☐ Supplemental unemployment | h | ☐ Prescription drug |
| i | ☐ Stop loss (large deductible) | j | ☒ HMO contract | k | ☐ PPO contract | l | ☐ Indemnity contract |
| m | ☐ Other (specify) ▶ | | | | | | |

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve .................... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)................................ | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid .............................................. | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ............................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)........................... | **9b(3)** | |
| | (4) Claims charged ............................................................. | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions.............................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees................................ | **9c(1)(B)** | |
| | (C) Other specific acquisition costs.................................... | **9c(1)(C)** | |
| | (D) Other expenses.......................................................... | **9c(1)(D)** | |
| | (E) Taxes......................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies......................... | **9c(1)(F)** | |
| | (G) Other retention charges............................................... | **9c(1)(G)** | |
| | (H) Total retention ............................................................ | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)............. | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | **9d(1)** | |
| | (2) Claim reserves ............................................................. | **9d(2)** | |
| | (3) Other reserves .............................................................. | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................... | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ........................................................ | **10a** | 2313028 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |

Specify nature of costs  ▶

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A | **Insurance Information** | OMB No. 1210-0110 |
|---|---|---|
| **(Form 5500)** | | |
| Department of the Treasury<br>Internal Revenue Service | This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA). | **2014** |
| Department of Labor<br>Employee Benefits Security Administration | ▶ **File as an attachment to Form 5500.** | |
| Pension Benefit Guaranty Corporation | ▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | **This Form is Open to Public<br>Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit | |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | plan number (PN) ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

HEALTH ADVANTAGE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 71-0747497 | 95442 | 774645 | 975 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014          Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|  | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| **4** | Current value of plan's interest under this contract in the general account at year end................................................. | **4** | |
|---|---|---|---|
| **5** | Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates  ▶

| **b** | Premiums paid to carrier.............................................................................................................. | **6b** | |
|---|---|---|---|
| **c** | Premiums due but unpaid at the end of the year................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................ | **6d** | |

Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies  (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration  (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment  (4) ☐ other  ▶

| **b** | Balance at the end of the previous year.......................................................................... | **7b** | |
|---|---|---|---|
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | |
|  | (2) Dividends and credits ............................................................ | **7c(2)** | |
|  | (3) Interest credited during the year.......................................... | **7c(3)** | |
|  | (4) Transferred from separate account..................................... | **7c(4)** | |
|  | (5) Other (specify below)............................................................ | **7c(5)** | |
|  | ▶ | | |
|  | (6)Total additions.......................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | **7d** | |
| **e** | Deductions: | | |
|  | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
|  | (2) Administration charge made by carrier............................... | **7e(2)** | |
|  | (3) Transferred to separate account........................................ | **7e(3)** | |
|  | (4) Other (specify below)............................................................ | **7e(4)** | |
|  | ▶ | | |
|  | (5) Total deductions..................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................ | **7f** | |

Schedule A  (Form 5500) 2014                                         Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

| **a** ☒ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☒ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☒ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify)  ▶ | | | |

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................................. | **9a(1)** | 3239579 | |
| (2) Increase (decrease) in amount due but unpaid.................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**)........................................................... | **9a(4)** | | 3239579 |
| **b** Benefit charges (1) Claims paid .................................................. | **9b(1)** | 2306588 | |
| (2) Increase (decrease) in claim reserves .......................................... | **9b(2)** | 46132 | |
| (3) Incurred claims (add **(1)** and **(2)**) ........................................ | **9b(3)** | | 2352720 |
| (4) Claims charged ........................................................................ | **9b(4)** | | 2352720 |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.............................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees................................ | **9c(1)(B)** | 229686 | |
| (C) Other specific acquisition costs..................................... | **9c(1)(C)** | | |
| (D) Other expenses.......................................................... | **9c(1)(D)** | | |
| (E) Taxes...................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies.......................... | **9c(1)(F)** | 32072 | |
| (G) Other retention charges............................................... | **9c(1)(G)** | | |
| (H) Total retention........................................................... | **9c(1)(H)** | | 261758 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | **9c(2)** | | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ........ | **9d(1)** | | |
| (2) Claim reserves ........................................................................ | **9d(2)** | | |
| (3) Other reserves ......................................................................... | **9d(3)** | | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................ | **9e** | | |

**10**  Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .......................................... | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |
| Specify nature of costs  ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning 01/01/2014 | and ending 12/31/2014 |
|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ 603 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

PARAMOUNT HEALTHCARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 34-1549926 | 95189 | 005295 | 230 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014

Page **2 -** | 1 |

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                         Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier............................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year........................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ....................................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies          (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration          (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment          (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.............................. | **7c(1)** | | |
| | (2) Dividends and credits ................................................... | **7c(2)** | | |
| | (3) Interest credited during the year ...................................... | **7c(3)** | | |
| | (4) Transferred from separate account .................................. | **7c(4)** | | |
| | (5) Other (specify below) ................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions.......................................................................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ....................................................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................ | **7e(2)** | | |
| | (3) Transferred to separate account........................................ | **7e(3)** | | |
| | (4) Other (specify below) ...................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions...................................................................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ................................................. | | **7f** | |

Schedule A  (Form 5500) 2014 | Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

a [X] Health (other than dental or vision)　　b [ ] Dental　　c [ ] Vision　　d [ ] Life insurance

e [ ] Temporary disability (accident and sickness)　　f [ ] Long-term disability　　g [ ] Supplemental unemployment　　h [ ] Prescription drug

i [ ] Stop loss (large deductible)　　j [X] HMO contract　　k [ ] PPO contract　　l [ ] Indemnity contract

m [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received............................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid............................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)............................................................. | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ............................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ........................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) .................................................. | | **9b(3)** | |
| (4) Claims charged .............................................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.................................................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees............................................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs..................................................... | **9c(1)(C)** | | |
| (D) Other expenses.............................................................................. | **9c(1)(D)** | | |
| (E) Taxes.............................................................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies........................................ | **9c(1)(F)** | | |
| (G) Other retention charges................................................................. | **9c(1)(G)** | | |
| (H) Total retention............................................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)............. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | | **9d(1)** | |
| (2) Claim reserves ................................................................................ | | **9d(2)** | |
| (3) Other reserves ................................................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................ | | **10a** | 1003504 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes　[X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

## SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |

| **A** Name of plan | **B** Three-digit | | |
|---|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | plan number (PN) ▶ | 603 | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

ADVANTAGE HEALTH SOLUTIONS, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 35-2093565 | 52568 | 5203H000 | 424 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Schedule A  (Form 5500) 2014                                         Page **2 -** 1

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | |
|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014    Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end.......................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.......................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier.......................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................ | **6d** | |

   Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

   (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

   (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year................................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits.................................................................. | **7c(2)** | |
| | (3) Interest credited during the year................................................. | **7c(3)** | |
| | (4) Transferred from separate account.............................................. | **7c(4)** | |
| | (5) Other (specify below).................................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................. | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier......................................... | **7e(2)** | |
| | (3) Transferred to separate account.................................................. | **7e(3)** | |
| | (4) Other (specify below) ................................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions......................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......................................... | **7f** | |

Schedule A  (Form 5500) 2014                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
|  | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)  **b** [ ] Dental  **c** [ ] Vision  **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)  **f** [ ] Long-term disability  **g** [ ] Supplemental unemployment  **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)  **j** [X] HMO contract  **k** [ ] PPO contract  **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received............................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**).......................................................... | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .................................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.......................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**).................................................. | | **9b(3)** | |
| (4) Claims charged ......................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions................................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees.................................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs ...................................... | **9c(1)(C)** | | |
| (D) Other expenses............................................................ | **9c(1)(D)** | | |
| (E) Taxes......................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies........................... | **9c(1)(F)** | | |
| (G) Other retention charges................................................ | **9c(1)(G)** | | |
| (H) Total retention............................................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)............ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ........................................................................ | | **9d(2)** | |
| (3) Other reserves ........................................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ...................................................... | **10a** | 2177026 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............ | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  [ ] Yes  [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

**SCHEDULE A**
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

**2014**

**This Form is Open to Public
Inspection**

For calendar plan year 2014 or fiscal plan year beginning   01/01/2014   and ending   12/31/2014

| **A** Name of plan AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500 AT&T INC. | **D** Employer Identification Number (EIN) 43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

HEALTH CARE SERVICE CORPORATION

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 36-1236610 | 70670 | H07981,H07984 | 10653 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Schedule A  (Form 5500) 2014                                    Page **2** - 1

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                             Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4**  Current value of plan's interest under this contract in the general account at year end................................ | **4** |

**5**  Current value of plan's interest under this contract in separate accounts at year end.................................. | **5** |

**6**  Contracts With Allocated Funds:

**a**  State the basis of premium rates  ▶

**b**  Premiums paid to carrier.............................................................. | **6b** |

**c**  Premiums due but unpaid at the end of the year................................ | **6c** |

**d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................. | **6d** |

Specify nature of costs  ▶

**e**  Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶  ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**  Type of contract:      (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other  ▶

**b**  Balance at the end of the previous year........................................... | **7b** |

**c**  Additions:  (1) Contributions deposited during the year............................ | **7c(1)** |

(2) Dividends and credits.................................................. | **7c(2)** |

(3) Interest credited during the year.................................... | **7c(3)** |

(4) Transferred from separate account................................. | **7c(4)** |

(5) Other (specify below)................................................. | **7c(5)** |
▶

(6)Total additions.......................................................... | **7c(6)** |

**d**  Total of balance and additions (add lines **7b** and **7c(6)**). ................. | **7d** |

**e**  Deductions:

(1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |

(2) Administration charge made by carrier.............................. | **7e(2)** |

(3) Transferred to separate account.................................... | **7e(3)** |

(4) Other (specify below) ................................................. | **7e(4)** |
▶

(5) Total deductions....................................................... | **7e(5)** |

**f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................... | **7f** |

Schedule A  (Form 5500) 2014                                                     Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☒ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received......................................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid............................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ..................................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ......................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| | (4) Claims charged .......................................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions.............................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees............................ | **9c(1)(B)** | |
| | (C) Other specific acquisition costs ................................. | **9c(1)(C)** | |
| | (D) Other expenses.......................................................... | **9c(1)(D)** | |
| | (E) Taxes......................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies...................... | **9c(1)(F)** | |
| | (G) Other retention charges.............................................. | **9c(1)(G)** | |
| | (H) Total retention | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)...... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | **9d(1)** | |
| | (2) Claim reserves ........................................................................... | **9d(2)** | |
| | (3) Other reserves ........................................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ..................................................... | **10a** | 47687783 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

For calendar plan year 2014 or fiscal plan year beginning     01/01/2014     and ending     12/31/2014

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

UNITEDHEALTHCARE OF CALIFORNIA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 95-2931460 | 00000 | 140499 | 1758 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014
v. 140124**

Schedule A  (Form 5500) 2014 | Page **2** - | 1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end.......................................... **4**

**5** Current value of plan's interest under this contract in separate accounts at year end.......................................... **5**

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

  **b** Premiums paid to carrier................................................................................................. **6b**

  **c** Premiums due but unpaid at the end of the year............................................................. **6c**

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .................................. **6d**

    Specify nature of costs ▶

  **e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:      (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment        (4) ☐ other ▶

  **b** Balance at the end of the previous year......................................................................... **7b**

  **c** Additions:  (1) Contributions deposited during the year................................... **7c(1)**

    (2) Dividends and credits ............................................................. **7c(2)**

    (3) Interest credited during the year ............................................. **7c(3)**

    (4) Transferred from separate account......................................... **7c(4)**

    (5) Other (specify below) .............................................................. **7c(5)**

    ▶

    (6) Total additions........................................................................ **7c(6)**

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ............................................. **7d**

  **e** Deductions:

    (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)**

    (2) Administration charge made by carrier..................................... **7e(2)**

    (3) Transferred to separate account.............................................. **7e(3)**

    (4) Other (specify below) .............................................................. **7e(4)**

    ▶

    (5) Total deductions ..................................................................... **7e(5)**

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ..................... **7f**

Schedule A  (Form 5500) 2014        Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received........................................ | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ............... | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**)............................................... | | **9a(4)** |
| **b** Benefit charges (1) Claims paid ..................................... | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ............................ | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)................................. | | **9b(3)** |
| (4) Claims charged ........................................................ | | **9b(4)** |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions........................................................... | **9c(1)(A)** | |
| (B) Administrative service or other fees............................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs.................................. | **9c(1)(C)** | |
| (D) Other expenses........................................................ | **9c(1)(D)** | |
| (E) Taxes................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies........................ | **9c(1)(F)** | |
| (G) Other retention charges............................................. | **9c(1)(G)** | |
| (H) Total retention....................................................... | | **9c(1)(H)** |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)........ | | **9c(2)** |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** |
| (2) Claim reserves ........................................................ | | **9d(2)** |
| (3) Other reserves......................................................... | | **9d(3)** |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............... | | **9e** |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ........................ | **10a** | 31264708 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

HEALTHSPAN INTEGRATED CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 34-0922268 | 95204 | 3105 | 632 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014

Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                            Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end....................................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier.................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:       (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................................................. | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................... | **7c(1)** | |
| | (2) Dividends and credits .................................................................... | **7c(2)** | |
| | (3) Interest credited during the year .................................................... | **7c(3)** | |
| | (4) Transferred from separate account................................................. | **7c(4)** | |
| | (5) Other (specify below) .................................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions................................................................................................ | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................. | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier............................................. | **7e(2)** | |
| | (3) Transferred to separate account....................................................... | **7e(3)** | |
| | (4) Other (specify below) ...................................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions............................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................................ | **7f** | |

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8**   Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9**   Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received............................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**)..................................................... | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ................................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ........................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**).......................................... | | **9b(3)** | |
| (4) Claims charged ................................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions............................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees..................................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs......................................... | **9c(1)(C)** | | |
| (D) Other expenses........................................................... | **9c(1)(D)** | | |
| (E) Taxes..................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies................................ | **9c(1)(F)** | | |
| (G) Other retention charges.................................................. | **9c(1)(G)** | | |
| (H) Total retention ............................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)........ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ................................................................ | | **9d(2)** | |
| (3) Other reserves ................................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................... | | **9e** | |

**10**   Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .................................................. | **10a** | 3238164 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11**   Did the insurance company fail to provide any information necessary to complete Schedule A? ............    [ ] Yes    [X] No

**12**   If the answer to line 11 is "Yes," specify the information not provided.  ▶

# SCHEDULE A
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 43-230 | 5 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| **4** | Current value of plan's interest under this contract in the general account at year end............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** | |

**6** Contracts With Allocated Funds:

  **a**  State the basis of premium rates ▶

| **b** | Premiums paid to carrier........................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year......................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................................... | **6d** | |

    Specify nature of costs ▶

  **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                            (3) ☐ guaranteed investment    (4) ☐ other ▶

| **b** | Balance at the end of the previous year.......................................................................................... | **7b** | | |
| **c** | Additions:  (1) Contributions deposited during the year.............................. | **7c(1)** | | |
| | (2) Dividends and credits ........................................................... | **7c(2)** | | |
| | (3) Interest credited during the year............................................. | **7c(3)** | | |
| | (4) Transferred from separate account.......................................... | **7c(4)** | | |
| | (5) Other (specify below) .......................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions......................................................................................................... | **7c(6)** | | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................................... | **7d** | | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | | |
| | (3) Transferred to separate account.............................................. | **7e(3)** | | |
| | (4) Other (specify below) .......................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions...................................................................................................... | **7e(5)** | | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................... | **7f** | | |

Schedule A  (Form 5500) 2014                                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☒ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................ | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid................ | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ........... | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) ............................................. | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ......................................... | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves .......................... | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**) ................................. | | **9b(3)** | |
| | (4) Claims charged .......................................................... | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions............................................................ | **9c(1)(A)** | | |
| | (B) Administrative service or other fees.............................. | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs ................................... | **9c(1)(C)** | | |
| | (D) Other expenses......................................................... | **9c(1)(D)** | | |
| | (E) Taxes..................................................................... | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies......................... | **9c(1)(F)** | | |
| | (G) Other retention charges.............................................. | **9c(1)(G)** | | |
| | (H) Total retention ......................................................... | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)........... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | | **9d(1)** | |
| | (2) Claim reserves ........................................................... | | **9d(2)** | |
| | (3) Other reserves ........................................................... | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................. | | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier .................................................... | **10a** | 50401 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.............. | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes   ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |

**A** Name of plan
AT&T UMBRELLA BENEFIT PLAN NO. 3

**B** Three-digit
plan number (PN)  ▶  603

**C** Plan sponsor's name as shown on line 2a of Form 5500
AT&T INC.

**D** Employer Identification Number (EIN)
43-1301883

| Part I | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

HAWAII MEDICAL SERVICES ASSOCIATION

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| | | | | **(f)** From | **(g)** To |
|---|---|---|---|---|---|
| 99-0040115 | 49948 | 12729, ETC | 630 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                      Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end.............................................. | **4** | |

**5** Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

**b** Premiums paid to carrier.......................................................................................................................... | **6b** | |

**c** Premiums due but unpaid at the end of the year....................................................................................... | **6c** | |

**d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................................ | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

**b** Balance at the end of the previous year.................................................................................................... | **7b** | |

**c** Additions:  (1) Contributions deposited during the year................................. | **7c(1)** | |
| (2) Dividends and credits ........................................................ | **7c(2)** | |
| (3) Interest credited during the year.......................................... | **7c(3)** | |
| (4) Transferred from separate account....................................... | **7c(4)** | |
| (5) Other (specify below) ........................................................ | **7c(5)** | |
| ▶ | | |
| (6)Total additions................................................................................................ | **7c(6)** | |

**d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................................ | **7d** | |

**e** Deductions:
| (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| (2) Administration charge made by carrier.................................. | **7e(2)** | |
| (3) Transferred to separate account.......................................... | **7e(3)** | |
| (4) Other (specify below) ........................................................ | **7e(4)** | |
| ▶ | | |
| (5) Total deductions............................................................................................. | **7e(5)** | |

**f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................................... | **7f** | |

Schedule A  (Form 5500) 2014                                                         Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
|  | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☒ Health (other than dental or vision) | **b** ☒ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☒ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received.................................................. | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid.................. | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ........... | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**) ............................................... | **9a(4)** | |
| **b** Benefit charges (1) Claims paid.......................................... | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ............................. | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)................................... | **9b(3)** | |
| (4) Claims charged ................................................................ | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions................................................................ | **9c(1)(A)** | |
| (B) Administrative service or other fees............................. | **9c(1)(B)** | |
| (C) Other specific acquisition costs.................................. | **9c(1)(C)** | |
| (D) Other expenses............................................................ | **9c(1)(D)** | |
| (E) Taxes........................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies..................... | **9c(1)(F)** | |
| (G) Other retention charges............................................... | **9c(1)(G)** | |
| (H) Total retention.............................................................. | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)........ | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | **9d(1)** | |
| (2) Claim reserves .................................................................. | **9d(2)** | |
| (3) Other reserves ................................................................... | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .......................................................................... | **10a** | 2417469 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |
| Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)  ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 43-112 | 8419 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014

Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                              Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................. | **5** | |

**6** Contracts With Allocated Funds:

    **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................................... | **6d** | |

    Specify nature of costs ▶

    **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

        (3) ☐ other (specify) ▶

    **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

    **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                       (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year......................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | |
| | (2) Dividends and credits ............................................................ | **7c(2)** | |
| | (3) Interest credited during the year ............................................. | **7c(3)** | |
| | (4) Transferred from separate account ......................................... | **7c(4)** | |
| | (5) Other (specify below) ............................................................ | **7c(5)** | |
| | ▶ | | |
| | (6) Total additions.................................................................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................... | **7e(2)** | |
| | (3) Transferred to separate account.............................................. | **7e(3)** | |
| | (4) Other (specify below) ............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.................................................................................................................. | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................ | **7f** | |

Schedule A  (Form 5500) 2014                                                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|----------|-------------------------------------|
|          | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** | ☒ Health (other than dental or vision) | **b** | ☐ Dental | **c** | ☐ Vision | **d** | ☐ Life insurance |
|---|---|---|---|---|---|---|---|
| **e** | ☐ Temporary disability (accident and sickness) | **f** | ☐ Long-term disability | **g** | ☐ Supplemental unemployment | **h** | ☐ Prescription drug |
| **i** | ☐ Stop loss (large deductible) | **j** | ☒ HMO contract | **k** | ☐ PPO contract | **l** | ☐ Indemnity contract |
| **m** | ☐ Other (specify) ▶ | | | | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................................. | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**).............................................................. | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid .......................................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves .......................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)........................................... | **9b(3)** | |
| | (4) Claims charged .......................................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions........................................................................ | **9c(1)(A)** | |
| | (B) Administrative service or other fees....................................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs............................................. | **9c(1)(C)** | |
| | (D) Other expenses.................................................................... | **9c(1)(D)** | |
| | (E) Taxes.................................................................................. | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies................................ | **9c(1)(F)** | |
| | (G) Other retention charges....................................................... | **9c(1)(G)** | |
| | (H) Total retention..................................................................... | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)..... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | **9d(1)** | |
| | (2) Claim reserves ........................................................................ | **9d(2)** | |
| | (3) Other reserves ........................................................................ | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier .......................................................................... | **10a** | 35654402 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---------|-------------------------|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

(a) Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN, INC.

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 43-110 | 12 | 01/01/2014 | 12/31/2014 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                            Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier............................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.............................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................................................. | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | |
| | (2) Dividends and credits ............................................................. | **7c(2)** | |
| | (3) Interest credited during the year ............................................ | **7c(3)** | |
| | (4) Transferred from separate account............................................ | **7c(4)** | |
| | (5) Other (specify below) .............................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................................................. | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier........................................ | **7e(2)** | |
| | (3) Transferred to separate account................................................. | **7e(3)** | |
| | (4) Other (specify below) .............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions..................................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................ | **7f** | |

Schedule A  (Form 5500) 2014                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)   **b** [ ] Dental   **c** [ ] Vision   **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)   **f** [ ] Long-term disability   **g** [ ] Supplemental unemployment   **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)   **j** [X] HMO contract   **k** [ ] PPO contract   **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received........................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................ | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve .......... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)................................................ | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .......................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ........................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**).............................. | | **9b(3)** | |
| (4) Claims charged ....................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions............................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs..................... | **9c(1)(C)** | | |
| (D) Other expenses.......................................... | **9c(1)(D)** | | |
| (E) Taxes....................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies............ | **9c(1)(F)** | | |
| (G) Other retention charges............................... | **9c(1)(G)** | | |
| (H) Total retention........................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)........ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ....................................................... | | **9d(2)** | |
| (3) Other reserves ....................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................. | | **10a** | 51568 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

CIGNA HEALTH AND LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 59-1031071 | 67369 | 00661A | 25 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014
v. 140124**

Schedule A  (Form 5500) 2014 | Page **2** - [ 1 ]

| | | | |
|---|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | | |
|---|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | | |
|---|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | | |
|---|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | | | |
|---|---|---|---|
| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end............................................ **4**

**5** Current value of plan's interest under this contract in separate accounts at year end............................................ **5**

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

   **b** Premiums paid to carrier............................................................................................................................ **6b**

   **c** Premiums due but unpaid at the end of the year......................................................................................... **6c**

   **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................... **6d**

     Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment        (4) ☐ other ▶

   **b** Balance at the end of the previous year........................................................................................................ **7b**

   **c** Additions:  (1) Contributions deposited during the year.................................. **7c(1)**

     (2) Dividends and credits ....................................................... **7c(2)**

     (3) Interest credited during the year........................................ **7c(3)**

     (4) Transferred from separate account...................................... **7c(4)**

     (5) Other (specify below)......................................................... **7c(5)**

     ▶

     (6)Total additions.................................................................................................. **7c(6)**

   **d** Total of balance and additions (add lines **7b** and **7c(6)**). ................................................................................ **7d**

   **e** Deductions:

     (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)**

     (2) Administration charge made by carrier................................ **7e(2)**

     (3) Transferred to separate account......................................... **7e(3)**

     (4) Other (specify below) ....................................................... **7e(4)**

     ▶

     (5) Total deductions................................................................................................. **7e(5)**

   **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................................ **7f**

Schedule A  (Form 5500) 2014 — Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision) **b** [X] Dental **c** [X] Vision **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness) **f** [ ] Long-term disability **g** [ ] Supplemental unemployment **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible) **j** [ ] HMO contract **k** [ ] PPO contract **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid............................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ...................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**)............................................................... | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ................................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves...................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)............................................... | | **9b(3)** | |
| (4) Claims charged ................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions........................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees............................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.................................. | **9c(1)(C)** | | |
| (D) Other expenses....................................................... | **9c(1)(D)** | | |
| (E) Taxes.................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies....................... | **9c(1)(F)** | | |
| (G) Other retention charges............................................. | **9c(1)(G)** | | |
| (H) Total retention ....................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)...... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ....................................................................... | | **9d(2)** | |
| (3) Other reserves ....................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ......................................... | **10a** | 658043 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount......................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

**2014**

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
| --- | --- | --- |
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
| --- | --- |
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF GEORGIA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 58-1592076 | 96237 | 57 | 14415 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Schedule A  (Form 5500) 2014                                    Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4**  Current value of plan's interest under this contract in the general account at year end............................... **4**

**5**  Current value of plan's interest under this contract in separate accounts at year end..................................... **5**

**6**  Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▶

   **b**  Premiums paid to carrier............................................................................ **6b**

   **c**  Premiums due but unpaid at the end of the year.................................. **6c**

   **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................... **6d**

      Specify nature of costs ▶

   **e**  Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment     (4) ☐ other ▶

   **b**  Balance at the end of the previous year.............................................. **7b**

   **c**  Additions:  (1) Contributions deposited during the year.................. **7c(1)**

      (2) Dividends and credits ..................................................... **7c(2)**

      (3) Interest credited during the year.................................... **7c(3)**

      (4) Transferred from separate account............................... **7c(4)**

      (5) Other (specify below)..................................................... **7c(5)**

      ▶

      (6)Total additions........................................................................ **7c(6)**

   **d**  Total of balance and additions (add lines **7b** and **7c(6)**). ........................ **7d**

   **e**  Deductions:

      (1) Disbursed from fund to pay benefits or purchase annuities during year     **7e(1)**

      (2) Administration charge made by carrier............................ **7e(2)**

      (3) Transferred to separate account..................................... **7e(3)**

      (4) Other (specify below) ..................................................... **7e(4)**

      ▶

      (5) Total deductions................................................................ **7e(5)**

   **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......................... **7f**

Schedule A  (Form 5500) 2014                                                    Page **4**

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

| **a** ☒ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☒ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid.............................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ........................ | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**)................................................................. | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ........................................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ......................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**).............................................. | **9b(3)** | |
| | (4) Claims charged ......................................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions.............................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees................................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs...................................... | **9c(1)(C)** | |
| | (D) Other expenses.......................................................... | **9c(1)(D)** | |
| | (E) Taxes...................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies........................... | **9c(1)(F)** | |
| | (G) Other retention charges............................................... | **9c(1)(G)** | |
| | (H) Total retention.......................................................... | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).................... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| | (2) Claim reserves ......................................................................... | **9d(2)** | |
| | (3) Other reserves ......................................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ..................................... | **10a** | 56823410 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |
| | Specify nature of costs ▶ | | |

| **Part IV** | **Provision of Information** |
|---|---|

| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
|---|---|---|---|

**12**  If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9825530 | 414082 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                      Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4**  Current value of plan's interest under this contract in the general account at year end............................................ **4**

**5**  Current value of plan's interest under this contract in separate accounts at year end................................................ **5**

**6**  Contracts With Allocated Funds:

   **a**  State the basis of premium rates  ▶

   **b**  Premiums paid to carrier...................................................................................................................... **6b**

   **c**  Premiums due but unpaid at the end of the year.................................................................................. **6c**

   **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................... **6d**

      Specify nature of costs  ▶

   **e**  Type of contract:  (1) ☐  individual policies    (2) ☐  group deferred annuity

      (3) ☐  other (specify)  ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:    (1) ☐  deposit administration    (2) ☐  immediate participation guarantee

                  (3) ☐  guaranteed investment    (4) ☐  other  ▶

   **b**  Balance at the end of the previous year................................................................................................ **7b**

   **c**  Additions:  (1) Contributions deposited during the year.................................. **7c(1)**

      (2) Dividends and credits ................................................................. **7c(2)**

      (3) Interest credited during the year................................................. **7c(3)**

      (4) Transferred from separate account.............................................. **7c(4)**

      (5) Other (specify below) ................................................................ **7c(5)**

      ▶

      (6)Total additions.......................................................................... **7c(6)**

   **d**  Total of balance and additions (add lines **7b** and **7c(6)**). .................................................................. **7d**

   **e**  Deductions:

      (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)**

      (2) Administration charge made by carrier ....................................... **7e(2)**

      (3) Transferred to separate account................................................. **7e(3)**

      (4) Other (specify below) ................................................................ **7e(4)**

      ▶

      (5) Total deductions...................................................................... **7e(5)**

   **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......................................... **7f**

Schedule A  (Form 5500) 2014                                              Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | | **b** ☐ Dental | | **c** ☒ Vision | | **d** ☐ Life insurance | |
| **e** ☐ Temporary disability (accident and sickness) | | **f** ☐ Long-term disability | | **g** ☐ Supplemental unemployment | | **h** ☐ Prescription drug | |
| **i** ☐ Stop loss (large deductible) | | **j** ☐ HMO contract | | **k** ☐ PPO contract | | **l** ☐ Indemnity contract | |
| **m** ☐ Other (specify) ▶ | | | | | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**).............................................. | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ............................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)..................................... | | **9b(3)** | |
| (4) Claims charged .................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.................................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees................................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs...................................... | **9c(1)(C)** | | |
| (D) Other expenses.................................................................. | **9c(1)(D)** | | |
| (E) Taxes................................................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies......................... | **9c(1)(F)** | | |
| (G) Other retention charges.................................................... | **9c(1)(G)** | | |
| (H) Total retention.................................................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)....... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ..................................................................... | | **9d(2)** | |
| (3) Other reserves ...................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ........................................... | | **10a** | 2279406 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | | **10b** | |
| Specify nature of costs ▶ | | | |

| Part IV | Provision of Information |
|---|---|
| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes   ☒ No |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

HEALTH ALLIANCE PLAN

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 38-2242827 | 95844 | 10000718 10-15 | 5335 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

Schedule A  (Form 5500) 2014                                    Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|  | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end............................................ | **4** |

**5** Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates  ▶

  **b** Premiums paid to carrier............................................................................................................... | **6b** |

  **c** Premiums due but unpaid at the end of the year.......................................................................... | **6c** |

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................................................... | **6d** |

    Specify nature of costs  ▶

  **e** Type of contract:   (1) ☐ individual policies        (2) ☐ group deferred annuity

    (3) ☐ other (specify)  ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment      (4) ☐ other  ▶

  **b** Balance at the end of the previous year............................................................................. | **7b** |

  **c** Additions:  (1) Contributions deposited during the year................................. | **7c(1)** |

    (2) Dividends and credits ................................................................ | **7c(2)** |

    (3) Interest credited during the year............................................... | **7c(3)** |

    (4) Transferred from separate account............................................ | **7c(4)** |

    (5) Other (specify below) ................................................................ | **7c(5)** |

    ▶

    (6) Total additions........................................................................... | **7c(6)** |

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | **7d** |

  **e** Deductions:

    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |

    (2) Administration charge made by carrier..................................... | **7e(2)** |

    (3) Transferred to separate account................................................ | **7e(3)** |

    (4) Other (specify below) ................................................................ | **7e(4)** |

    ▶

    (5) Total deductions........................................................................ | **7e(5)** |

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ..................... | **7f** |

Schedule A  (Form 5500) 2014             Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

| | | | |
|---|---|---|---|
| **a** ☒ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☒ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received................................................. | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve .......................... | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**)............................................................. | **9a(4)** | |
| **b** Benefit charges (1) Claims paid.................................................... | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ........................................ | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)........................................... | **9b(3)** | |
| (4) Claims charged ..................................................................... | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions.................................................................... | **9c(1)(A)** | |
| (B) Administrative service or other fees..................................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs ......................................... | **9c(1)(C)** | |
| (D) Other expenses................................................................ | **9c(1)(D)** | |
| (E) Taxes.............................................................................. | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies............................. | **9c(1)(F)** | |
| (G) Other retention charges..................................................... | **9c(1)(G)** | |
| (H) Total retention ................................................................. | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)........ | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | **9d(1)** | |
| (2) Claim reserves .................................................................... | **9d(2)** | |
| (3) Other reserves .................................................................... | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) .............................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................................. | **10a** | 22097596 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)     ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

PRUDENTIAL INSURANCE COMPANY OF AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 22-1211670 | 68241 | 44976-2 | 36 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014

Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                      Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** | |

**6**  Contracts With Allocated Funds:

**a**  State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier.................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................................ | **6d** | |

Specify nature of costs  ▶

**e**  Type of contract:   (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐  other (specify)  ▶

**f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**  Type of contract:      (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other  ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year.............................................................................................. | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits ........................................................ | **7c(2)** | |
| | (3) Interest credited during the year ....................................... | **7c(3)** | |
| | (4) Transferred from separate account.................................... | **7c(4)** | |
| | (5) Other (specify below) ........................................................ | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................................................................. | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................................................. | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................ | **7e(2)** | |
| | (3) Transferred to separate account........................................ | **7e(3)** | |
| | (4) Other (specify below) ........................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ........................................................................................................................ | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................ | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☒ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received................................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............. | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)................................................. | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .............................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ............................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)..................................... | | **9b(3)** | |
| (4) Claims charged .................................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.............................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.................................. | **9c(1)(C)** | | |
| (D) Other expenses.......................................................... | **9c(1)(D)** | | |
| (E) Taxes......................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies..................... | **9c(1)(F)** | | |
| (G) Other retention charges.............................................. | **9c(1)(G)** | | |
| (H) Total retention ........................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)........ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| (2) Claim reserves ................................................................... | | **9d(2)** | |
| (3) Other reserves .................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................................ | | **10a** | 72802 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.............................. | | **10b** | |
| Specify nature of costs  ▶ | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B**  Three-digit<br>plan number (PN)          ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9825449 | 414086 | 01/01/2014 | 12/31/2014 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3**   Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| 4 | Current value of plan's interest under this contract in the general account at year end............................... | **4** | |
| 5 | Current value of plan's interest under this contract in separate accounts at year end.................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier.................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year......................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................. | **6d** | |

   Specify nature of costs  ▶

   **e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

   (3) ☐ other (specify)  ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:       (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

   (3) ☐ guaranteed investment       (4) ☐ other  ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year...................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................. | **7c(1)** | |
| | (2) Dividends and credits ................................................... | **7c(2)** | |
| | (3) Interest credited during the year ................................ | **7c(3)** | |
| | (4) Transferred from separate account............................. | **7c(4)** | |
| | (5) Other (specify below) ................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions........................................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.......................... | **7e(2)** | |
| | (3) Transferred to separate account..................................... | **7e(3)** | |
| | (4) Other (specify below) ..................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions........................................................................................ | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ................................. | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☒ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received............................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**).................................................................. | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ............................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves .......................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)................................................... | | **9b(3)** | |
| (4) Claims charged ......................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions...................................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees......................................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs ............................................. | **9c(1)(C)** | | |
| (D) Other expenses................................................................... | **9c(1)(D)** | | |
| (E) Taxes............................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies.................................. | **9c(1)(F)** | | |
| (G) Other retention charges....................................................... | **9c(1)(G)** | | |
| (H) Total retention................................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)............ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| (2) Claim reserves ....................................................................... | | **9d(2)** | |
| (3) Other reserves ....................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ...................................................... | | **10a** | 19382057 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | | **10b** | |
| Specify nature of costs ▶ | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

For calendar plan year 2014 or fiscal plan year beginning 01/01/2014 and ending 12/31/2014

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 100351-220 | 11795 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014

Page **2** - [1]

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                   Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|---|
|  | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end................................................. | **4** |

**5** Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates  ▶

  **b** Premiums paid to carrier................................................................................................................ | **6b** |

  **c** Premiums due but unpaid at the end of the year................................................................. | **6c** |

  **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................... | **6d** |

    Specify nature of costs  ▶

  **e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

    (3) ☐ other (specify)  ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment        (4) ☐ other  ▶

  **b** Balance at the end of the previous year.......................................................................... | **7b** |

  **c** Additions:  (1) Contributions deposited during the year................................. | **7c(1)** |
    (2) Dividends and credits................................................ | **7c(2)** |
    (3) Interest credited during the year............................. | **7c(3)** |
    (4) Transferred from separate account.......................... | **7c(4)** |
    (5) Other (specify below)................................................ | **7c(5)** |
    ▶

    (6) Total additions.......................................................... | **7c(6)** |

  **d** Total of balance and additions (add lines **7b** and **7c(6)**). ............................. | **7d** |

  **e** Deductions:
    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |
    (2) Administration charge made by carrier..................... | **7e(2)** |
    (3) Transferred to separate account............................... | **7e(3)** |
    (4) Other (specify below) ................................................ | **7e(4)** |
    ▶

    (5) Total deductions...................................................... | **7e(5)** |

  **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ....................... | **7f** |

Schedule A  (Form 5500) 2014                                                                                   Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8**  Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☒ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | |
|---|---|---|
| **a**  Premiums: (1) Amount received............................................................. | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid................................ | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**)........................................................... | **9a(4)** | |
| **b**  Benefit charges (1) Claims paid ............................................................ | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ........................................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)............................................. | **9b(3)** | |
| (4) Claims charged ............................................................................... | **9b(4)** | |
| **c**  Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions................................................................................ | **9c(1)(A)** | |
| (B) Administrative service or other fees............................................. | **9c(1)(B)** | |
| (C) Other specific acquisition costs................................................... | **9c(1)(C)** | |
| (D) Other expenses............................................................................ | **9c(1)(D)** | |
| (E) Taxes.......................................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies..................................... | **9c(1)(F)** | |
| (G) Other retention charges............................................................... | **9c(1)(G)** | |
| (H) Total retention.............................................................................. | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)............ | **9c(2)** | |
| **d**  Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| (2) Claim reserves ................................................................................ | **9d(2)** | |
| (3) Other reserves ................................................................................ | **9d(3)** | |
| **e**  Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | **9e** | |

**10**  Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a**  Total premiums or subscription charges paid to carrier ................................................................. | **10a** | 52944799 |
| **b**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit | |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | plan number (PN)     ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

UPMC HEALTH OPTIONS

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 46-2824626 | 15345 | 003284800 | 328 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier............................................................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year........................................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

        (3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

        (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year.................................................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................... | **7c(1)** | |
| | (2) Dividends and credits ............................................................. | **7c(2)** | |
| | (3) Interest credited during the year ........................................... | **7c(3)** | |
| | (4) Transferred from separate account........................................ | **7c(4)** | |
| | (5) Other (specify below) ............................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ...................................................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | |
| | (3) Transferred to separate account............................................... | **7e(3)** | |
| | (4) Other (specify below) ............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions........................................................................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................................... | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☒ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received.................................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid.............................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ........................ | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**).................................................... | | **9a(4)** |
| **b** | Benefit charges (1) Claims paid .................................................. | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ..................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)........................................ | | **9b(3)** |
| | (4) Claims charged ................................................................. | | **9b(4)** |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions.................................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees....................................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs ............................................ | **9c(1)(C)** | |
| | (D) Other expenses................................................................ | **9c(1)(D)** | |
| | (E) Taxes............................................................................ | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies................................. | **9c(1)(F)** | |
| | (G) Other retention charges..................................................... | **9c(1)(G)** | |
| | (H) Total retention ............................................................... | | **9c(1)(H)** |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).......... | | **9c(2)** |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** |
| | (2) Claim reserves ................................................................. | | **9d(2)** |
| | (3) Other reserves ................................................................. | | **9d(3)** |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................... | | **9e** |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................................ | **10a** | 1374917 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount................. | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| | | | | Policy or contract year | |
|---|---|---|---|---|---|
| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727090 | 296 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**
**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                              Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|--|-----------------------------------------------------------------------------------------|----|--|
| **4** | Current value of plan's interest under this contract in the general account at year end............... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................. | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates  ▶

| | | | |
|--|-----------------------------------------------------------------------------------------|-----|--|
| **b** | Premiums paid to carrier......................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.......................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ....................................... | **6d** | |

    Specify nature of costs  ▶

  **e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

    (3) ☐ other (specify)  ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment        (4) ☐ other  ▶

| | | | |
|--|-----------------------------------------------------------------------------------------|--------|--|
| **b** | Balance at the end of the previous year............................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................ | **7c(1)** | |
| | (2) Dividends and credits ......................................................... | **7c(2)** | |
| | (3) Interest credited during the year ........................................ | **7c(3)** | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | |
| | (5) Other (specify below) ......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ..................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................. | **7e(2)** | |
| | (3) Transferred to separate account............................................ | **7e(3)** | |
| | (4) Other (specify below) ............................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.................................................................. | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............ | **7f** | |

Schedule A  (Form 5500) 2014                                             Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☒ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid............................ | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve .......................... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ................................................. | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ................................ | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| | (4) Claims charged ................................................. | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions ................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees.............................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs................................. | **9c(1)(C)** | |
| | (D) Other expenses............................................... | **9c(1)(D)** | |
| | (E) Taxes........................................................ | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies........................ | **9c(1)(F)** | |
| | (G) Other retention charges....................................... | **9c(1)(G)** | |
| | (H) Total retention ................................................. | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)........ | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| | (2) Claim reserves ................................................. | **9d(2)** | |
| | (3) Other reserves ................................................. | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............... | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................ | **10a** | 193268 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
|---|---|---|---|

**12**  If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9825548 | 289 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                  Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end.......................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................. | **5** | |

**6** Contracts With Allocated Funds:

**a**    State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.............................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................................ | **6d** | |

      Specify nature of costs ▶

**e**    Type of contract:    (1) ☐ individual policies       (2) ☐ group deferred annuity

        (3) ☐ other (specify) ▶

**f**    If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**    Type of contract:       (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

                     (3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year.......................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................. | **7c(1)** | | |
| | (2) Dividends and credits ............................................................ | **7c(2)** | | |
| | (3) Interest credited during the year.......................................... | **7c(3)** | | |
| | (4) Transferred from separate account...................................... | **7c(4)** | | |
| | (5) Other (specify below)............................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions................................................................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | | |
| | (3) Transferred to separate account............................................ | **7e(3)** | | |
| | (4) Other (specify below) ............................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions.......................................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) .......................... | | **7f** | |

Schedule A  (Form 5500) 2014 — Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | | **b** ☐ Dental | | **c** ☒ Vision | | **d** ☐ Life insurance | |
| **e** ☐ Temporary disability (accident and sickness) | | **f** ☐ Long-term disability | | **g** ☐ Supplemental unemployment | | **h** ☐ Prescription drug | |
| **i** ☐ Stop loss (large deductible) | | **j** ☐ HMO contract | | **k** ☐ PPO contract | | **l** ☐ Indemnity contract | |
| **m** ☐ Other (specify) ▶ | | | | | | | |

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received.................................................... | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ........... | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**) ................................ | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .............................................. | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ............................. | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) ............................... | **9b(3)** | |
| (4) Claims charged .............................................................. | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions................................................ | **9c(1)(A)** | |
| (B) Administrative service or other fees............. | **9c(1)(B)** | |
| (C) Other specific acquisition costs................... | **9c(1)(C)** | |
| (D) Other expenses........................................... | **9c(1)(D)** | |
| (E) Taxes........................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies....... | **9c(1)(F)** | |
| (G) Other retention charges............................... | **9c(1)(G)** | |
| (H) Total retention.............................................. | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).... | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| (2) Claim reserves ................................................................... | **9d(2)** | |
| (3) Other reserves ................................................................... | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .......................................... | **10a** | 4238 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |
| Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan <br> AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit <br> plan number (PN) ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500 <br> AT&T INC. | **D** Employer Identification Number (EIN) <br> 43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 100351-230 | 13 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014                                   Page **2** - 1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4**  Current value of plan's interest under this contract in the general account at year end.............................. | **4** |

**5**  Current value of plan's interest under this contract in separate accounts at year end.................................. | **5** |

**6**  Contracts With Allocated Funds:

  **a**  State the basis of premium rates  ▶

  **b**  Premiums paid to carrier................................................................ | **6b** |

  **c**  Premiums due but unpaid at the end of the year................................ | **6c** |

  **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ..................................... | **6d** |

    Specify nature of costs  ▶

  **e**  Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

    (3) ☐ other (specify)  ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment     (4) ☐ other  ▶

  **b**  Balance at the end of the previous year............................................. | **7b** |

  **c**  Additions:  (1) Contributions deposited during the year................... | **7c(1)** |

    (2) Dividends and credits............................................................. | **7c(2)** |

    (3) Interest credited during the year.......................................... | **7c(3)** |

    (4) Transferred from separate account........................................ | **7c(4)** |

    (5) Other (specify below)............................................................ | **7c(5)** |

    ▶

    (6)Total additions...................................................................... | **7c(6)** |

  **d**  Total of balance and additions (add lines **7b** and **7c(6)**). .................. | **7d** |

  **e**  Deductions:

    (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** |

    (2) Administration charge made by carrier.................................. | **7e(2)** |

    (3) Transferred to separate account............................................ | **7e(3)** |

    (4) Other (specify below)............................................................ | **7e(4)** |

    ▶

    (5) Total deductions................................................................... | **7e(5)** |

  **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......... | **7f** |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8**  Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)   **b** [ ] Dental   **c** [ ] Vision   **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)   **f** [ ] Long-term disability   **g** [ ] Supplemental unemployment   **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)   **j** [X] HMO contract   **k** [ ] PPO contract   **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.......................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid........................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ..................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**)................................................... | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ........................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ................................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)................................. | | **9b(3)** | |
| (4) Claims charged .................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.......................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees............................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................... | **9c(1)(C)** | | |
| (D) Other expenses...................................................... | **9c(1)(D)** | | |
| (E) Taxes............................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies.......................... | **9c(1)(F)** | | |
| (G) Other retention charges............................................ | **9c(1)(G)** | | |
| (H) Total retention..................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.).......... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ......... | | **9d(1)** | |
| (2) Claim reserves ................................................... | | **9d(2)** | |
| (3) Other reserves ................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................ | | **9e** | |

**10**  Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................ | **10a** | 78446 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............   [ ] Yes   [X] No

**12**  If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN) ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9727223 | 0 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**<br>**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |

Schedule A  (Form 5500) 2014                                               Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4**  Current value of plan's interest under this contract in the general account at year end.............................................. **4**

**5**  Current value of plan's interest under this contract in separate accounts at year end................................................ **5**

**6**  Contracts With Allocated Funds:

  **a**  State the basis of premium rates  ▶

  **b**  Premiums paid to carrier............................................................................................................ **6b**

  **c**  Premiums due but unpaid at the end of the year....................................................................... **6c**

  **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................ **6d**

    Specify nature of costs  ▶

  **e**  Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

    (3) ☐ other (specify)  ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment     (4) ☐ other  ▶

  **b**  Balance at the end of the previous year................................................................................. **7b**

  **c**  Additions:  (1) Contributions deposited during the year................................... **7c(1)**

    (2) Dividends and credits ........................................................................... **7c(2)**

    (3) Interest credited during the year............................................................ **7c(3)**

    (4) Transferred from separate account......................................................... **7c(4)**

    (5) Other (specify below) ........................................................................... **7c(5)**

    ▶

    (6)Total additions............................................................................................................ **7c(6)**

  **d**  Total of balance and additions (add lines **7b** and **7c(6)**). ..................................................... **7d**

  **e**  Deductions:

    (1) Disbursed from fund to pay benefits or purchase annuities during year    **7e(1)**

    (2) Administration charge made by carrier.................................................... **7e(2)**

    (3) Transferred to separate account............................................................. **7e(3)**

    (4) Other (specify below) ........................................................................... **7e(4)**

    ▶

    (5) Total deductions....................................................................................................... **7e(5)**

  **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................ **7f**

Schedule A  (Form 5500) 2014          Page **4**

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | | **b** ☐ Dental | | **c** ☒ Vision | | **d** ☐ Life insurance | |
| **e** ☐ Temporary disability (accident and sickness) | | **f** ☐ Long-term disability | | **g** ☐ Supplemental unemployment | | **h** ☐ Prescription drug | |
| **i** ☐ Stop loss (large deductible) | | **j** ☐ HMO contract | | **k** ☐ PPO contract | | **l** ☐ Indemnity contract | |
| **m** ☐ Other (specify) ▶ | | | | | | | |

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received............................................. | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid............................. | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**)............................................. | | **9a(4)** |
| **b** Benefit charges (1) Claims paid ............................................ | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ..................................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) ................................. | | **9b(3)** |
| (4) Claims charged ........................................................... | | **9b(4)** |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions ............................................................. | **9c(1)(A)** | |
| (B) Administrative service or other fees..................................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs......................................... | **9c(1)(C)** | |
| (D) Other expenses........................................................... | **9c(1)(D)** | |
| (E) Taxes ................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies................................. | **9c(1)(F)** | |
| (G) Other retention charges.................................................. | **9c(1)(G)** | |
| (H) Total retention ......................................................... | | **9c(1)(H)** |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | | **9d(1)** |
| (2) Claim reserves ........................................................... | | **9d(2)** |
| (3) Other reserves ........................................................... | | **9d(3)** |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ................. | | **9e** |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................. | **10a** | 63 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| Specify nature of costs ▶ | | |

| **Part IV** | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

# SCHEDULE A
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public
Inspection**

For calendar plan year 2014 or fiscal plan year beginning  01/01/2014  and ending  12/31/2014

| **A** Name of plan | **B** Three-digit plan number (PN)  ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

EYEMED VISION CARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0773195 | 00000 | 9825456 | 289 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014

Page **2 -** 1

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| | **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | |
|---|---|---|
| **4** Current value of plan's interest under this contract in the general account at year end......................................... | **4** | |
| **5** Current value of plan's interest under this contract in separate accounts at year end........................................ | **5** | |

**6** Contracts With Allocated Funds:

  **a**  State the basis of premium rates  ▶

| | | |
|---|---|---|
| **b**  Premiums paid to carrier......................................................................................................... | **6b** | |
| **c**  Premiums due but unpaid at the end of the year...................................................................... | **6c** | |
| **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................ | **6d** | |

    Specify nature of costs  ▶

  **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

    (3) ☐ other (specify)  ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:    (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                  (3) ☐ guaranteed investment     (4) ☐ other  ▶

| | | |
|---|---|---|
| **b**  Balance at the end of the previous year........................................................................... | **7b** | |
| **c**  Additions:  (1) Contributions deposited during the year.......................... | **7c(1)** | |
|     (2) Dividends and credits....................................... | **7c(2)** | |
|     (3) Interest credited during the year....................... | **7c(3)** | |
|     (4) Transferred from separate account.................... | **7c(4)** | |
|     (5) Other (specify below).......................................▶ | **7c(5)** | |
|     (6)Total additions............................................................................................................ | **7c(6)** | |
| **d**  Total of balance and additions (add lines **7b** and **7c(6)**). ....................................................... | **7d** | |
| **e**  Deductions: | | |
|     (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
|     (2) Administration charge made by carrier............... | **7e(2)** | |
|     (3) Transferred to separate account........................ | **7e(3)** | |
|     (4) Other (specify below)........................................▶ | **7e(4)** | |
|     (5) Total deductions........................................................................................................ | **7e(5)** | |
| **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................. | **7f** | |

Schedule A  (Form 5500) 2014                                                   Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☒ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received............................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) ......................................... | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid .......................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves .............................. | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) .............................. | **9b(3)** | |
| | (4) Claims charged ........................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions......................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees........................ | **9c(1)(B)** | |
| | (C) Other specific acquisition costs............................. | **9c(1)(C)** | |
| | (D) Other expenses.................................................... | **9c(1)(D)** | |
| | (E) Taxes................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies................ | **9c(1)(F)** | |
| | (G) Other retention charges....................................... | **9c(1)(G)** | |
| | (H) Total retention.................................................... | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)....... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | **9d(1)** | |
| | (2) Claim reserves ............................................................ | **9d(2)** | |
| | (3) Other reserves ........................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ........... | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ...................................................... | **10a** | 18902 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.......................... | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |

| For calendar plan year 2014 or fiscal plan year beginning 01/01/2014 | and ending 12/31/2014 |

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

UNITEDHEALTHCARE OF OKLAHOMA, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| | | | | **(f)** From | **(g)** To |
|---|---|---|---|---|---|
| 33-0115166 | 96903 | 008284 | 735 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Schedule A (Form 5500) 2014**<br>**v. 140124**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                            Page **3**

| **Part II** | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| **4** | Current value of plan's interest under this contract in the general account at year end............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end..................................................... | **5** | |

**6**  Contracts With Allocated Funds:

**a**   State the basis of premium rates  ▶

| **b** | Premiums paid to carrier......................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year...................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................... | **6d** | |

Specify nature of costs  ▶

**e**   Type of contract:   (1) ☐  individual policies        (2) ☐  group deferred annuity

(3) ☐  other (specify)  ▶

**f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶  ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**   Type of contract:        (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other  ▶

| **b** | Balance at the end of the previous year...................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year....................................... | **7c(1)** | |
| | (2) Dividends and credits ............................................................. | **7c(2)** | |
| | (3) Interest credited during the year ........................................... | **7c(3)** | |
| | (4) Transferred from separate account......................................... | **7c(4)** | |
| | (5) Other (specify below) ............................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.......................................................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................... | **7e(2)** | |
| | (3) Transferred to separate account.............................................. | **7e(3)** | |
| | (4) Other (specify below) .............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.......................................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ..................................... | **7f** | |

Schedule A  (Form 5500) 2014                                                   Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☒ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received........................................................ | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid............................... | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | | |
| | (4) Earned (**(1) + (2) - (3)**)............................................................... | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid ...................................................... | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves .......................................... | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**) ............................................... | | **9b(3)** | |
| | (4) Claims charged ........................................................................... | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions............................................................................... | **9c(1)(A)** | | |
| | (B) Administrative service or other fees.............................................. | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs ................................................... | **9c(1)(C)** | | |
| | (D) Other expenses.......................................................................... | **9c(1)(D)** | | |
| | (E) Taxes........................................................................................ | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies....................................... | **9c(1)(F)** | | |
| | (G) Other retention charges.............................................................. | **9c(1)(G)** | | |
| | (H) Total retention .......................................................................... | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).......... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| | (2) Claim reserves ........................................................................... | | **9d(2)** | |
| | (3) Other reserves ........................................................................... | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ............................................................ | **10a** | | 8642059 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

## SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

For calendar plan year 2014 or fiscal plan year beginning    01/01/2014    and ending    12/31/2014

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 603 |
|---|---|---|
| AT&T UMBRELLA BENEFIT PLAN NO. 3 | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| AT&T INC. | 43-1301883 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN, INC.

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 43-220 | 12235 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014
v. 140124

Schedule A  (Form 5500) 2014                                    Page **2** - ⌐1⌐

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.............................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:       (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year.......................................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits ........................................................ | **7c(2)** | |
| | (3) Interest credited during the year ......................................... | **7c(3)** | |
| | (4) Transferred from separate account...................................... | **7c(4)** | |
| | (5) Other (specify below) ......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................................ | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | |
| | (3) Transferred to separate account........................................... | **7e(3)** | |
| | (4) Other (specify below) ......................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions............................................................................................................................ | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................................................ | **7f** | |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** [X] Health (other than dental or vision) | **b** [ ] Dental | **c** [ ] Vision | **d** [ ] Life insurance |
| **e** [ ] Temporary disability (accident and sickness) | **f** [ ] Long-term disability | **g** [ ] Supplemental unemployment | **h** [ ] Prescription drug |
| **i** [ ] Stop loss (large deductible) | **j** [X] HMO contract | **k** [ ] PPO contract | **l** [ ] Indemnity contract |
| **m** [ ] Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received................................................ | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ............. | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**)........................................................ | | **9a(4)** |
| **b** Benefit charges (1) Claims paid ............................................ | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ............................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)....................................... | | **9b(3)** |
| (4) Claims charged .................................................................. | | **9b(4)** |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions............................................................ | **9c(1)(A)** | |
| (B) Administrative service or other fees........................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs ............................... | **9c(1)(C)** | |
| (D) Other expenses....................................................... | **9c(1)(D)** | |
| (E) Taxes...................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies .................. | **9c(1)(F)** | |
| (G) Other retention charges .......................................... | **9c(1)(G)** | |
| (H) Total retention ........................................................ | | **9c(1)(H)** |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)............ | | **9c(2)** |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** |
| (2) Claim reserves ................................................................ | | **9d(2)** |
| (3) Other reserves ................................................................. | | **9d(3)** |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................................................................ | **10a** | 54724173 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|
| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | [ ] Yes  [X] No |

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 01/01/2014 | and ending | 12/31/2014 |
|---|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>plan number (PN)   ▶ | 603 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EMBLEMHEALTH

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-1828429 | 55247 | 1009704 | 445 | 01/01/2014 | 12/31/2014 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014                                    Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014                                                    Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4**  Current value of plan's interest under this contract in the general account at year end.......................... **4**

**5**  Current value of plan's interest under this contract in separate accounts at year end................................ **5**

**6**  Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▶

   **b**  Premiums paid to carrier................................................................................................. **6b**

   **c**  Premiums due but unpaid at the end of the year.......................................................... **6c**

   **d**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................... **6d**

      Specify nature of costs ▶

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:   (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment    (4) ☐ other ▶

   **b**  Balance at the end of the previous year.......................................................................... **7b**

   **c**  Additions:  (1) Contributions deposited during the year.................................. **7c(1)**

      (2) Dividends and credits .................................................................... **7c(2)**

      (3) Interest credited during the year.................................................... **7c(3)**

      (4) Transferred from separate account................................................ **7c(4)**

      (5) Other (specify below)..................................................................... **7c(5)**

      ▶

      (6)Total additions................................................................................ **7c(6)**

   **d**  Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... **7d**

   **e**  Deductions:

      (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)**

      (2) Administration charge made by carrier............................................ **7e(2)**

      (3) Transferred to separate account...................................................... **7e(3)**

      (4) Other (specify below) ...................................................................... **7e(4)**

      ▶

      (5) Total deductions............................................................................ **7e(5)**

   **f**  Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................ **7f**

Schedule A  (Form 5500) 2014        Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**   Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [X] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9**   Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**)............................................ | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid ............................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ............................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**).................................... | | **9b(3)** | |
| (4) Claims charged ................................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees...................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................ | **9c(1)(C)** | | |
| (D) Other expenses................................................ | **9c(1)(D)** | | |
| (E) Taxes............................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies................ | **9c(1)(F)** | | |
| (G) Other retention charges..................................... | **9c(1)(G)** | | |
| (H) Total retention................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)............. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ................................................................ | | **9d(2)** | |
| (3) Other reserves ................................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ............................. | | **9e** | |

**10**   Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ...................................................... | **10a** | 2683771 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11**   Did the insurance company fail to provide any information necessary to complete Schedule A? ............   [ ] Yes    [X] No

**12**   If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE C<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee<br>Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection.** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning 01/01/2014 | | and ending 12/31/2014 | |
|---|---|---|---|
| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | | **B** Three-digit<br>plan number (PN)       ▶ | 603 |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | | **D** Employer Identification Number (EIN)<br>43-1301883 | |

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

## 1  Information on Persons Receiving Only Eligible Indirect Compensation

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions)............... ☐ Yes ☒ No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation. Complete as many entries as needed (see instructions).

| **(b)**  Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| |

| **(b)**  Enter name and EIN or address of person who provided you disclosure on eligible indirect compensation |
|---|
| |

| **(b)**  Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| |

| **(b)**  Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500**
**Schedule C (Form 5500) 2014**
**v.140124**

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Schedule C (Form 5500) 2014

Page **3** - | 1 |

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|
| AON CONSULTING, INC. | | | | | | |
| 22-2232264 | | | | | | |

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 11 16 50 | NONE | 62369000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|
| UNITED HEALTHCARE SERVICES INC. | | | | | | |
| 43-1361841 | | | | | | |

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 33644000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|
| SEDGEWICK CLAIMS MANAGEMENT SERVICE | | | | | | |
| 36-2685608 | | | | | | |

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 32593000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2014

Page **3** - 2

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.
Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

HEALTH CARE SERVICE CORPORATION

36-1236610

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 8155000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BLUE CROSS AND BLUE SHIELD ASSOC.

13-5656874

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 6904000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CVS PHARMACY, INC.

05-0340626

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 4450000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2014

Page **3** - 3

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| (a) Enter name and EIN or address (see instructions) |
|---|

CIGNA HEALTH AND LIFE INSURANCE CO.

06-0303370

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 2917000 | Yes ☐  No ☒ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

HIGHROADS INC.

12-3456789

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 2892000 | Yes ☐  No ☒ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

VALUEOPTIONS INC.

54-1414194

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 2376000 | Yes ☐  No ☒ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

Schedule C (Form 5500) 2014

Page **3** - 4

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.
Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| **(a)** Enter name and EIN or address (see instructions) |
|---|
| NETWORK MEDICAL REVIEW COMPANY |
| 36-4041877 |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 2023000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
|---|
| ADP BENEFIT SERVICES, KY |
| 61-1169763 |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 1439000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
|---|
| TRUVEN HEALTH ANALYTICS, INC. |
| 06-1467923 |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 1278000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2014

Page **3** - 5

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

### (a) Enter name and EIN or address (see instructions)

ALERE HEALTH IMPROVEMENT COMPANY

23-2776413

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 875000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

### (a) Enter name and EIN or address (see instructions)

ALLSUP INC.

37-1170934

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 686000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

### (a) Enter name and EIN or address (see instructions)

AT&T INC.

43-1301883

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 50 | PLAN SPONSOR | 642000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2014

Page **3** -  6

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

FIRST AMERICAN ADMINISTRATORS, INC.

86-0773195

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 539000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NOVA MARKETING SERVICES, INC.

43-0633498

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 105000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

FLEISHMAN-HILLARD INC.

43-1791685

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 98000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2014

Page **3** - 7

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

FIDELITY INVESTMENTS INSTITUTIONAL

04-2647786

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 98000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TELADOC, INC.

04-3805970

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 93000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SILVERSCRIPT INSURANCE COMPANY

PO BOX 52067
PHOENIX, AZ 85072

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 92000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2014

Page **3** - 8

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.
Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CONSUMER'S MEDICAL RESOURCES, INC.

04-3367006

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 13 50 | NONE | 49000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ERNST & YOUNG LLP

34-6565596

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 50 | NONE | 41000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PRICEWATERHOUSECOOPERS LLP

13-4008324

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 16 50 | NONE | 5000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2014                                 Page **4-** 1

| Part I | Service Provider Information (continued) |
|---|---|

**3** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| (a) Enter service provider name as it appears on line 2 | (b) Service Codes (see instructions) | (c) Enter amount of indirect compensation |
|---|---|---|
| | | |

| (d) Enter name and EIN (address) of source of indirect compensation | (e) Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| (a) Enter service provider name as it appears on line 2 | (b) Service Codes (see instructions) | (c) Enter amount of indirect compensation |
|---|---|---|
| | | |

| (d) Enter name and EIN (address) of source of indirect compensation | (e) Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| (a) Enter service provider name as it appears on line 2 | (b) Service Codes (see instructions) | (c) Enter amount of indirect compensation |
|---|---|---|
| | | |

| (d) Enter name and EIN (address) of source of indirect compensation | (e) Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

Schedule C (Form 5500) 2014          Page **5-** 1

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| JP MORGAN ASSET MANAGEMENT<br><br>13-3200244 | 72 | INDIRECT COMPENSATION |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |

Schedule C (Form 5500) 2014       Page **6-** ☐ 1

| Part III | Termination Information on Accountants and Enrolled Actuaries (see instructions) |
|---|---|
| | (complete as many entries as needed) |

**a**   Name:                                                   **b**   EIN:

**c**   Position:

**d**   Address:                                               **e**   Telephone:

Explanation:

---

**a**   Name:                                                   **b**   EIN:

**c**   Position:

**d**   Address:                                               **e**   Telephone:

Explanation:

---

**a**   Name:                                                   **b**   EIN:

**c**   Position:

**d**   Address:                                               **e**   Telephone:

Explanation:

---

**a**   Name:                                                   **b**   EIN:

**c**   Position:

**d**   Address:                                               **e**   Telephone:

Explanation:

---

**a**   Name:                                                   **b**   EIN:

**c**   Position:

**d**   Address:                                               **e**   Telephone:

Explanation:

| SCHEDULE D<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | DFE/Participating Plan Information<br><br>This schedule is required to be filed under section 104 of the Employee<br>Retirement Income Security Act of 1974 (ERISA).<br><br>▶ File as an attachment to Form 5500. | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning    01/01/2014 | and ending    12/31/2014 | |
|---|---|---|

| **A** Name of plan<br>AT&T UMBRELLA BENEFIT PLAN NO. 3 | **B** Three-digit<br>    plan number (PN)    ▶ | 603 |
|---|---|---|

| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500<br>AT&T INC. | **D** Employer Identification Number (EIN)<br>43-1301883 |
|---|---|

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**<br>(Complete as many entries as needed to report all interests in DFEs) |
|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    AT&T VEBA TRUST

**b** Name of sponsor of entity listed in (a):    AT&T INC.

| **c** EIN-PN   43-1301883-023 | **d** Entity code    M | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)      44388000 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.
Schedule D (Form 5500) 2014
v. 140124

Schedule D (Form 5500) 2014                    Page **2** - ☐1

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

Schedule D (Form 5500) 2014                                    Page **3** - ☐1

| **Part II** | **Information on Participating Plans (to be completed by DFEs)** |
| | (Complete as many entries as needed to report all participating plans) |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |

## SCHEDULE H
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Financial Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

## 2014

**This Form is Open to Public Inspection**

For calendar plan year 2014 or fiscal plan year beginning  01/01/2014  and ending  12/31/2014

**A** Name of plan
AT&T UMBRELLA BENEFIT PLAN NO. 3

**B** Three-digit plan number (PN)  ▶  603

**C** Plan sponsor's name as shown on line 2a of Form 5500
AT&T INC.

**D** Employer Identification Number (EIN)
43-1301883

| Part I | Asset and Liability Statement |
| --- | --- |

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
| --- | --- | --- | --- |
| **a** Total noninterest-bearing cash ..................... | 1a | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions............................. | 1b(1) | | |
| (2) Participant contributions.......................... | 1b(2) | | |
| (3) Other................................................ | 1b(3) | 0 | 13998000 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit)............................. | 1c(1) | 0 | 54130000 |
| (2) U.S. Government securities ....................... | 1c(2) | | |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred .......................................... | 1c(3)(A) | | |
| (B) All other ........................................... | 1c(3)(B) | | |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred .......................................... | 1c(4)(A) | | |
| (B) Common ........................................... | 1c(4)(B) | | |
| (5) Partnership/joint venture interests ............... | 1c(5) | | |
| (6) Real estate (other than employer real property)... | 1c(6) | | |
| (7) Loans (other than to participants) ............... | 1c(7) | | |
| (8) Participant loans ................................... | 1c(8) | | |
| (9) Value of interest in common/collective trusts .... | 1c(9) | | |
| (10) Value of interest in pooled separate accounts .... | 1c(10) | | |
| (11) Value of interest in master trust investment accounts ........................... | 1c(11) | 0 | 44388000 |
| (12) Value of interest in 103-12 investment entities.... | 1c(12) | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds)................................ | 1c(13) | | |
| (14) Value of funds held in insurance company general account (unallocated contracts)............................ | 1c(14) | | |
| (15) Other................................................ | 1c(15) | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500**

Schedule H (Form 5500) 2014
v. 140124

Schedule H (Form 5500) 2014

Page **2**

| 1d | Employer-related investments: | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| | **(1)** Employer securities.................................................. | 1d(1) | | |
| | **(2)** Employer real property.............................................. | 1d(2) | | |
| **e** | Buildings and other property used in plan operation ............................ | 1e | | |
| **f** | Total assets (add all amounts in lines 1a through 1e) ........................... | 1f | 0 | 112516000 |

### Liabilities

| **g** | Benefit claims payable........................................................ | 1g | 0 | 157244000 |
|---|---|---|---|---|
| **h** | Operating payables............................................................. | 1h | 0 | 9875000 |
| **i** | Acquisition indebtedness ..................................................... | 1i | | |
| **j** | Other liabilities................................................................. | 1j | 0 | 19309000 |
| **k** | Total liabilities (add all amounts in lines 1g through1j) .......................... | 1k | 0 | 186428000 |

### Net Assets

| **l** | Net assets (subtract line 1k from line 1f)........................................ | 1l | 0 | -73912000 |
|---|---|---|---|---|

| Part II | Income and Expense Statement |
|---|---|

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

| | Income | | (a) Amount | (b) Total |
|---|---|---|---|---|
| **a** | **Contributions:** | | | |
| | **(1)** Received or receivable in cash from: **(A)** Employers................................. | 2a(1)(A) | 2563584000 | |
| | **(B)** Participants ......................................................... | 2a(1)(B) | 304869000 | |
| | **(C)** Others (including rollovers)..................................... | 2a(1)(C) | 23206000 | |
| | **(2)** Noncash contributions........................................................ | 2a(2) | | |
| | **(3)** Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)**................. | 2a(3) | | 2891659000 |
| **b** | **Earnings on investments:** | | | |
| | **(1)** Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit)............................................... | 2b(1)(A) | 116000 | |
| | **(B)** U.S. Government securities ....................................... | 2b(1)(B) | | |
| | **(C)** Corporate debt instruments ...................................... | 2b(1)(C) | | |
| | **(D)** Loans (other than to participants) ............................... | 2b(1)(D) | | |
| | **(E)** Participant loans.................................................... | 2b(1)(E) | | |
| | **(F)** Other ................................................................. | 2b(1)(F) | | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)**.................. | 2b(1)(G) | | 116000 |
| | **(2)** Dividends: **(A)** Preferred stock............................................... | 2b(2)(A) | | |
| | **(B)** Common stock ....................................................... | 2b(2)(B) | | |
| | **(C)** Registered investment company shares (e.g. mutual funds)............. | 2b(2)(C) | | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B),** and **(C)** | 2b(2)(D) | | 0 |
| | **(3)** Rents............................................................................. | 2b(3) | | |
| | **(4)** Net gain (loss) on sale of assets: **(A)** Aggregate proceeds ..................... | 2b(4)(A) | | |
| | **(B)** Aggregate carrying amount (see instructions) ...................... | 2b(4)(B) | | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ................. | 2b(4)(C) | | 0 |
| | **(5)** Unrealized appreciation (depreciation) of assets: **(A)** Real estate...................... | 2b(5)(A) | | |
| | **(B)** Other ................................................................. | 2b(5)(B) | | |
| | **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)**. | 2b(5)(C) | | 0 |

Schedule H (Form 5500) 2014                                                                  Page **3**

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **(6)** Net investment gain (loss) from common/collective trusts | 2b(6) | | |
| **(7)** Net investment gain (loss) from pooled separate accounts | 2b(7) | | |
| **(8)** Net investment gain (loss) from master trust investment accounts | 2b(8) | | 1240000 |
| **(9)** Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| **(10)** Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | |
| **c** Other income | 2c | | |
| **d** Total income. Add all **income** amounts in column (b) and enter total | 2d | | 2893015000 |

### Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **e** Benefit payment and payments to provide benefits: | | | |
| **(1)** Directly to participants or beneficiaries, including direct rollovers | 2e(1) | 2429875000 | |
| **(2)** To insurance carriers for the provision of benefits | 2e(2) | 646339000 | |
| **(3)** Other | 2e(3) | | |
| **(4)** Total benefit payments. Add lines **2e(1)** through **(3)** | 2e(4) | | 3076214000 |
| **f** Corrective distributions (see instructions) | 2f | | |
| **g** Certain deemed distributions of participant loans (see instructions) | 2g | | |
| **h** Interest expense | 2h | | |
| **i** Administrative expenses: **(1)** Professional fees | 2i(1) | 48000 | |
| **(2)** Contract administrator fees | 2i(2) | 101310000 | |
| **(3)** Investment advisory and management fees | 2i(3) | | |
| **(4)** Other | 2i(4) | 77985000 | |
| **(5)** Total administrative expenses. Add lines **2i(1)** through **(4)** | 2i(5) | | 179343000 |
| **j** Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 3255557000 |

### Net Income and Reconciliation

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **k** Net income (loss). Subtract line **2j** from line **2d** | 2k | | -362542000 |
| **l** Transfers of assets: | | | |
| **(1)** To this plan | 2l(1) | | 288630000 |
| **(2)** From this plan | 2l(2) | | |

---

**Part III**  **Accountant's Opinion**

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

**(1)** ☒ Unqualified      **(2)** ☐ Qualified      **(3)** ☐ Disclaimer      **(4)** ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?      ☐ Yes      ☒ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

**(1)** Name: BKD, LLP      **(2)** EIN: 44-0160260

**d** The opinion of an independent qualified public accountant is **not attached** because:

**(1)** ☐ This form is filed for a CCT, PSA, or MTIA.      **(2)** ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

---

**Part IV**  **Compliance Questions**

**4**  CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|---|---|---|
| **a** Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) | 4a | | X | |
| **b** Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | 4b | | X | |

| | | Yes | No | Amount |
|---|---|---|---|---|
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ............................. **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.).......................... **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond? **4e** | X | | 25000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ......................................................... **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser?......... **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.) **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.) **4j** | X | | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ........................................ **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan?........................................ **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.)................................................................................ **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3. **4n** | | | |

**5a**  Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?
If "Yes," enter the amount of any plan assets that reverted to the employer this year........................... ☐ Yes  ☒ No   **Amount:**

**5b**  If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**5c**  If the plan is a defined benefit plan, is it covered under the PBGC insurance program (see ERISA section 4021)? ..... ☐ Yes  ☐ No  ☐ Not determined

| **Part V** | **Trust Information (optional)** |
|---|---|
| **6a** Name of trust | **6b** Trust's EIN |

Financial Statements and Supplementary Schedules

*Years Ended December 31, 2014 and 2013*
with Independent Auditor's Report

# AT&T Inc.

# AT&T Umbrella Benefit Plan No. 1
# AT&T Umbrella Benefit Plan No. 3

**AT&T Inc.**
**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Index to Financial Statements and Supplementary Schedules**

Page

Independent Auditor's Report                                                                1

Financial Statements:

Statements of Benefit Obligations at December 31, 2014 and 2013                             3

Statements of Net Assets Available for Benefits at December 31, 2014 and 2013               4

Statements of Changes in Benefit Obligations for the Years Ended December 31, 2014 and 2013   5

Statements of Changes in Net Assets Available for Benefits for the Years Ended December 31, 2014 and 2013   6

Notes to Financial Statements                                                              7

Supplementary Schedules:

Umbrella Plan 1 - Schedule H, Line 4i – Schedule of Assets (Held at End of Year)            32
Umbrella Plan 3 - Schedule H, Line 4i – Schedule of Assets (Held at End of Year)           183

Umbrella Plan 1 - Schedule H, Line 4j – Schedule of Reportable Transactions                184
Umbrella Plan 3 - Schedule H, Line 4j – Schedule of Reportable Transactions                185



10001 Reunion Place, Suite 400 // San Antonio, TX 78216-4137
210.341.9400 // fax 210.341.9434 // bkd.com

# Independent Auditor's Report

To the Plan Administrator
AT&T Umbrella Benefit Plan No. 1 and No. 3
Dallas, Texas

### Report on Financial Statements

We have audited the accompanying financial statements of AT&T Umbrella Benefit Plan No. 1, which comprise the statements of net assets available for benefits and benefit obligations as of December 31, 2014, and 2013, and the related statements of changes in net assets available for benefits and changes in benefit obligations for the years then ended, and the accompanying financial statements of AT&T Umbrella Benefit Plan No. 3, which comprise the statements of net assets available for benefits and benefit obligations as of December 31, 2014 and the related statements of changes in net assets available for benefits and changes in benefit obligations for the year then ended, and the related notes to the financial statements.

### Management's Responsibility for the Financial Statements

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

### Auditor's Responsibility

Our responsibility is to express an opinion on these financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.



*Opinion*

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial status of AT&T Umbrella Benefit Plan No. 1 as of December 31, 2014 and 2013, and the changes in its financial status for the years then ended, and the financial status of AT&T Umbrella Benefit Plan No. 3 as of December 31, 2014, and the changes in its financial status for the year then ended, in accordance with accounting principles generally accepted in the United States of America.

*Report on Supplementary Information*

Our audits were conducted for the purpose of forming an opinion on the financial statements as a whole. The accompanying supplemental schedules listed in the table of contents are presented for purposes of additional analysis and are not a required part of the financial statements but are supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the *Employee Retirement Income Security Act of 1974*. Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the financial statements. The information has been subjected to the auditing procedures applied in the audits of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, the information is fairly stated in all material respects in relation to the financial statements as a whole.

*BKD, LLP*

San Antonio Texas
September 10, 2015
Federal Employer Identification Number:  44-0160260

2

**AT&T UMBRELLA BENEFIT PLAN NO. 1**
**STATEMENTS OF BENEFIT OBLIGATIONS**
December 31
(Dollars in Thousands)

|  | | 2014 | | 2013 |
|---|---|---:|---|---:|
| **Benefit Obligations** | | | | |
| Amounts currently payable: | | | | |
| Claims payable and claims incurred but not reported | $ | **206,183** | $ | 356,790 |
| Premiums due to insurers | | **26,852** | | 27,303 |
| Postemployment benefit obligation, net of amounts currently payable | | **-** | | 545,027 |
| Postretirement benefit obligation, net of amounts currently payable | | **30,195,556** | | 29,835,287 |
| **Total Benefit Obligations** | $ | **30,428,591** | $ | 30,764,407 |

**AT&T UMBRELLA BENEFIT PLAN NO. 3**
**STATEMENTS OF BENEFIT OBLIGATIONS**
December 31
(Dollars in Thousands)

|  | | 2014 |
|---|---|---:|
| **Benefit Obligations** | | |
| Amounts currently payable: | | |
| Claims payable and claims incurred but not reported | $ | **157,244** |
| Premiums due to insurers | | **4,330** |
| Postemployment benefit obligation, net of amounts currently payable | | **559,638** |
| **Total Benefit Obligations** | $ | **721,212** |

*See accompanying notes.*

3

**AT&T UMBRELLA BENEFIT PLAN NO. 1**
**AT&T UMBRELLA BENEFIT PLAN NO. 3**
**STATEMENTS OF NET ASSETS AVAILABLE FOR BENEFITS**
December 31
(Dollars in Thousands)

| | | Umbrella 1 | Umbrella 3 |
|---|---|---|---|
| | **2014** | 2013 | **2014** |
| **Assets** | | | |
| Investment in AT&T VEBA Trust | $ **43,625** | $ - | $ **44,388** |
| Non-interest bearing cash | **1,558** | 1,813 | **-** |
| | | | |
| Cash and cash equivalents | **1,203,864** | 2,151,286 | **54,130** |
| Registered investment companies | **271,345** | 399,277 | **-** |
| Common/collective trust funds | **791,929** | 762,268 | **-** |
| 103-12 investment entities | **232,994** | 224,911 | **-** |
| U.S. government bonds and notes | **646,677** | 605,404 | **-** |
| U.S. government bonds and notes – loaned | **(49,839)** | (70,424) | **-** |
| Corporate and other bonds and notes | **565,325** | 590,199 | **-** |
| Corporate and other bonds and notes – loaned | **(14,275)** | (37,187) | **-** |
| Equities | **3,060,642** | 3,190,769 | **-** |
| Equities – loaned | **(102,944)** | (273,072) | **-** |
| Partnerships | **257,581** | 354,276 | **-** |
| Private equity and real estate investments | **59,007** | 81,524 | **-** |
| Retirement funding accounts | **895,559** | 875,134 | **-** |
| Securities lending collateral | **172,966** | 391,063 | **-** |
| Market value of securities on loan | **167,057** | 380,684 | **-** |
| **Total Investments, at Fair Value** | **8,157,888** | 9,626,112 | **54,130** |
| | | | |
| Receivable for investments sold | **61,167** | 37,332 | **-** |
| Receivable for foreign exchange contracts | **413** | 2,677 | **-** |
| Investment income receivable | **13,923** | 13,540 | **-** |
| Other receivables | **37,568** | 26,187 | **13,998** |
| **Total Assets** | **8,316,142** | 9,707,661 | **112,516** |
| | | | |
| **Liabilities** | | | |
| Administrative expenses payable | **6,760** | 16,561 | **9,875** |
| Written options (premiums of $400 and $114) | **393** | 81 | **-** |
| Related party payable | **5,725** | - | **14,979** |
| Payable for securities purchased | **213,323** | 173,937 | **-** |
| Securities lending payable | **172,962** | 391,088 | **-** |
| Foreign exchange contracts payable | **409** | 199 | **-** |
| Other | **325** | 2,598 | **-** |
| **Total Liabilities** | **399,897** | 584,464 | **24,854** |
| | | | |
| **Net Assets Available for Benefits** | $ **7,916,245** | $ 9,123,197 | $ **87,662** |

*See accompanying notes.*

**AT&T UMBRELLA BENEFIT PLAN NO. 1**
**AT&T UMBRELLA BENEFIT PLAN NO. 3**
**STATEMENTS OF CHANGES IN BENEFIT OBLIGATIONS**
Years Ended December 31
(Dollars in Thousands)

| | Umbrella 1 | | Umbrella 3 |
|---|---|---|---|
| | **2014** | 2013 | **2014** |
| **Increase (Decrease) in Claims Payable and Claims Incurred But Not Reported** | $ **(150,607)** | $ (60,308) | $ **157,244** |
| **Increase(Decrease) in Premiums Due to Insurers** | **(451)** | 4,275 | **4,330** |
| **Increase (Decrease) in Postemployment Benefit Obligation During the Year** | | | |
| **Attributable to:** | | | |
| Interest cost | **-** | 15,368 | **19,004** |
| Net benefits earned and other changes | **-** | 22,322 | **19,256** |
| Change in actuarial assumptions | **-** | (26,615) | **(42,239)** |
| Effect of demographic and claims experience | **-** | (25,537) | **18,590** |
| Plan Transfer | **(545,027)** | - | **545,027** |
| | **(545,027)** | (14,462) | **559,638** |
| **Increase (Decrease) in Postretirement Benefit Obligation During the Year** | | | |
| **Attributable to:** | | | |
| Interest cost | **1,436,064** | 1,538,188 | **-** |
| Net benefits earned and other changes | **(2,147,581)** | (2,234,797) | **-** |
| Change in actuarial assumptions | **1,499,216** | (1,774,432) | **-** |
| Effect of demographic and claims experience | **188,879** | (255,970) | **-** |
| Enhanced retirement benefit program | **297** | 911 | **-** |
| Plan amendments | **(616,606)** | (5,207,625) | **-** |
| | **360,269** | (7,933,725) | **-** |
| **Net Increase (Decrease) in Benefit Obligations** | **(335,816)** | (8,004,220) | **721,212** |
| **Benefit Obligations** | | | |
| Beginning of year | **30,764,407** | 38,768,627 | **-** |
| End of year | $ **30,428,591** | $ 30,764,407 | $ **721,212** |

*See accompanying notes.*

**AT&T UMBRELLA BENEFIT PLAN NO. 1**
**AT&T UMBRELLA BENEFIT PLAN NO. 3**
**STATEMENTS OF CHANGES IN NET ASSETS AVAILABLE FOR BENEFITS**
Years Ended December 31
(Dollars in Thousands)

| | | Umbrella 1 | | Umbrella 3 |
|---|---|---|---|---|
| | | **2014** | 2013 | **2014** |
| **Additions** | | | | |
| Employer contributions | $ | **1,049,234** $ | 3,835,566 $ | **2,563,584** |
| Participant contributions | | **416,873** | 496,832 | **304,869** |
| State contributions | | **-** | 24,906 | **23,206** |
| Net investment gain (Including Plan's interest in AT&T Veba Trust) | | | | |
| Investment income, net | | **149,546** | 176,095 | **736** |
| Net appreciation in fair value of investments | | **240,173** | 1,202,454 | **620** |
| Plan merger/transfers in | | **557** | - | **288,630** |
| **Total Additions** | | **1,856,383** | 5,735,853 | **3,181,645** |
| **Deductions** | | | | |
| Claims paid | | **2,151,042** | 4,657,140 | **2,272,631** |
| Insurance premiums | | **497,068** | 1,110,704 | **642,009** |
| Transfers out | | **288,630** | - | **-** |
| Reimbursed to related party | | **5,725** | - | **14,979** |
| Administrative expenses | | **120,870** | 290,068 | **164,364** |
| **Total Deductions** | | **3,063,335** | 6,057,912 | **3,093,983** |
| **Net Increase (Decrease) in Net Assets Available for Benefits** | | **(1,206,952)** | (322,059) | **87,662** |
| **Net Assets Available for Benefits** | | | | |
| Beginning of year | | **9,123,197** | 9,445,256 | **-** |
| End of year | $ | **7,916,245** $ | 9,123,197 $ | **87,662** |

See accompanying notes.

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

1.  <u>Description of the Plans</u> – AT&T Inc. (AT&T) adopted the AT&T Umbrella Benefit Plan No. 1 (Umbrella 1), effective January 1, 2001, and established the AT&T Umbrella Benefit Plan No. 3 (Umbrella 3) on January 1, 2014, collectively known as the Plans. The Plans are comprehensive welfare benefit plans for eligible employees and former employees of AT&T participating companies and their eligible dependents. AT&T participating companies include AT&T Services, Inc.; AT&T Teleholdings, Inc., formerly known as Ameritech Corporation (AIT), which was created by the merger of AIT; Pacific Telesis Group (PTG) and Southern New England Telecommunications Corporation (SNET); AT&T Corp. (ATTC); BellSouth Corporation (BellSouth); and AT&T Mobility LLC (Mobility), formerly known as Cingular Wireless LLC (Cingular), collectively referred to as AT&T or the Company. The Plans were established to consolidate various health and welfare benefits referred to as "Programs".

On January 1, 2014 the Umbrella 1 consists of programs available to former employees of participating companies, and their dependents. The programs available to participants during 2014 were:

**Medical Programs**
AT&T Eligible Former Employee Medical Program
AT&T Mobility Eligible Former Employee Medical Program
AT&T Southwest Eligible Former Employee Medical Program
AT&T Corp. Eligible Former Employee Medical Program
AT&T West Eligible Former Employee Medical Program
AT&T West Eligible Former Employee Medical Expense Program
AT&T East Eligible Former Bargained Employee Medical Program
AT&T East Eligible Former Management Employee Medical Program
AT&T Midwest Eligible Former Bargained Employee Medical Program
AT&T Midwest Eligible Former Management Employee Medical Program
AT&T Southeast Eligible Former Employee Medical Program

**Dental Programs**
AT&T Eligible Former Bargained Employee Dental Program
AT&T Eligible Former Employee Dental Program
AT&T Midwest Eligible Former Employee Dental Program
AT&T Southeast Eligible Former Employee Dental Program
AT&T West Eligible Former Bargained Employee Dental Program
AT&T East Eligible Former Bargained Employee Dental Program
AT&T Mobility (CSNET) Eligible Former Employee Dental Program
AT&T Corp. Eligible Former Employee Dental Program

**Life Insurance Programs**
AT&T Eligible Former Bargained Employee Group Life Insurance Program
AT&T Eligible Former Management Employee Group Life Insurance Program

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

**AT&T Retiree Death Benefit Program**
The portion of the AT&T Retiree Death Benefit Program applicable to former Employees consists of the retiree death benefit provisions documented in the following:

AT&T Legacy Bargained Program of the AT&T Pension Benefit Plan
AT&T Legacy Management Program of the AT&T Pension Benefit Plan
East Program of the AT&T Pension Benefit Plan
Midwest Program of the AT&T Pension Benefit Plan
Mobility Bargained Program of the AT&T Pension Benefit Plan
Nonbargained Program of the AT&T Pension Benefit Plan
Southeast Program of the AT&T Pension Benefit Plan
Southeast Management Program of the AT&T Pension Benefit Plan
Southwest Program of the AT&T Pension Benefit Plan
West Program of the AT&T Pension Benefit Plan

**Other Programs**
AT&T Eligible Former Employee CarePlus – A Supplemental Benefit Program
AT&T Eligible Former Employee Health Reimbursement Account Program

On January 1, 2014 the Umbrella 3 consists of programs available to eligible employees of participating companies, and their dependents. On and prior to December 31,2013 the following programs were offered under Umbrella 1:

**Medical Programs**
AT&T Medical Program
AT&T Mobility Medical Program
AT&T of Puerto Rico, Inc. Medical Program
AT&T Southwest Medical Program
AT&T Corp. Employee Medical Program
AT&T West Medical Program
AT&T East Bargained Employee Medical Program
AT&T Midwest Bargained Employee Medical Program
AT&T Southeast Employee Medical Program

**Dental Programs**
AT&T Bargained Employee Dental Program
AT&T Dental Program
AT&T East Bargained Employee Dental Program
AT&T West Bargained Employee Dental Program

**Disability Programs**
AT&T Disability Income Program
AT&T Disability Income Program for Bargained Employees
AT&T Disability Income Program for Southwest Bargained Employees
AT&T East Disability Benefits Program
AT&T Midwest Disability Benefits Program
AT&T Mobility Disability Benefits Program
AT&T Mobility Disability Benefits Program for Southwest Bargained Employees
AT&T Southeast Disability Benefits Program
AT&T Southeast Disability Benefits Program for Special Represented Employees
AT&T West Disability Benefits Program
Legacy AT&T Disability Benefits Program

AT&T Umbrella Benefit Plan No. 1
AT&T Umbrella Benefit Plan No. 3
Notes to Financial Statements – Continued
(Dollars in Thousands)

**Life Insurance Programs**
AT&T Group Life Insurance Program

**Vision Programs**
AT&T Midwest Vision Program
AT&T West Vision Program
AT&T East Vision Program
AT&T Vision Program
AT&T Eligible Former Employee Vision Program

**Other Programs**
AT&T CarePlus – A Supplemental Benefit Program
AT&T Health Reimbursement Account Program
AT&T International Health Program (Medical, Dental and Vision benefits)

The following description of the Plans provides only general information. Further information regarding the Plans and Program benefit provisions, including the addition or discontinuation of specific Programs, is available in the Plans and Program summary plan descriptions and summaries of material modifications distributed to participants.

The Plans provide group medical, supplemental group medical, dental, vision, prescription drug, life insurance, short-term and long-term disability and accidental death and dismemberment benefits under their various Programs previously listed. Under the Plans, employees, former employees and their dependents are eligible for the Programs that the Company makes available as described in the eligibility provisions in the summary plan descriptions of the specific Programs. The Plans are subject to the provisions of the Employee Retirement Income Security Act of 1974, as amended (ERISA).

The Programs offered under the Plans are self-funded, insured or partially self-funded and partially insured. For the self-funded Programs, the Company is responsible for any payment of claims, regardless of whether a third-party administrator is used. The costs of the medical, prescription drug, dental and vision programs are also paid in part by employee contributions. For the insured Programs, the insurance company is responsible for financing and administering (either by themselves or through a third-party administrator) the benefits under that Program; however, the premiums for the insured coverage are paid by the Voluntary Employees' Beneficiary Association (VEBA) Trusts, the Company and/or participants. The benefits under certain self-funded and insured Programs are paid through VEBA Trusts. Pursuant to the terms of the Programs, some participants are required to contribute to the Plans' via the VEBA Trusts based on coverage selected. The Company contributes additional amounts required to fund the Plans administration expenses, claims and insurance premiums not covered by participants.

Supplemental group medical benefits are provided by the Plans through optional Programs that cover certain designated medical procedures. Certain employees and former employees of the Company are given the option of enrolling in these Programs to the extent provided in the Programs. Supplemental group medical benefits are funded by participants' contributions to VEBA Trusts. AT&T has the right under the Plans to terminate these optional Programs at any time. In addition, these optional Programs shall be terminated if, at the end of any open enrollment period, less than 30% of the employees enroll in the Programs. In the event of termination, expenses for any procedure in progress that have been certified by the claims administrator would be paid as well as any remaining administrative expenses, and any excess Program assets would then be returned to the current participants.

Dental benefits provided by the Plans, except those provided by a dental health maintenance organization (DHMO), are funded either through operating results of the Company or through VEBA Trusts. Premiums for the insured benefits provided by a DHMO are funded either through operating results of the Company or through VEBA Trusts, plus an employee contribution for the difference, if any, between the Company's contribution and the premium determined by the DHMO.

Vision benefits provided by the Umbrella Plan 3 are funded either through operating results of the Company or through VEBA Trusts.

9

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

Life insurance benefits provided by the Plans are covered by insurance policies funded, for basic life, by premiums paid to the insurer by the Company either through operating results of the Company or through VEBA Trusts, and for supplemental life and dependent life, by premiums paid to the insurer by the participant. In some cases, AT&T has the option each year to either renew the life insurance coverage or become self-insured. For some participants, premiums are subsidized by premium stabilization reserves. In addition, retirement funding accounts, as applicable, are included on the statements of net assets available for benefits representing funds held by insurance companies restricted to funding retiree life insurance benefits.

In Umbrella Plan 3, Long-term disability benefits, which are calculated using a formula that considers a participant's salary, are self-insured by AT&T and are funded through a VEBA. Supplemental long-term disability benefits for eligible employees are funded by participant contributions. The bargained employees of AT&T East (formerly SNET) pay premiums to an insurer under a fully insured arrangement. The present value of long-term disability benefits for participants remaining disabled at December 31 was calculated using the maximum eligible benefit date under the provisions of the applicable programs. This amount has been recorded in the postemployment benefit obligation in the accompanying statements of benefit obligations. Refer to Note 4 "Postretirement and Postemployment Benefit Obligations" for further discussion.

Short-term disability benefits, held in Umbrella Plan 3, are self-insured by AT&T and are funded out of a VEBA and provide benefits that are calculated using a formula that considers a participant's salary. Because these disability payments are subject to income and employment tax, they are paid via the Company's payroll systems. In addition, certain states provide for state disability benefits which are not a part of the Plan. The state disability benefits in states such as California are funded in accordance with applicable State laws. Any state disability insurance benefits paid are offsets to the disability benefits paid under the applicable programs. The short term disability amount has been recorded in the postemployment benefit obligation in the accompanying statements of benefit obligations. Refer to Note 4 "Postretirement and Postemployment Benefit Obligations" for further discussion.

Accidental death and dismemberment benefits provided to eligible active employees are covered by insurance policies funded by premiums paid to the insurer by the Company either through operating results of the Company or through VEBA Trusts. Such benefits provided to eligible former employees are self-insured and are funded either through operating results of the Company or through VEBA Trusts. This amount has been recorded in the postemployment benefit obligation in the accompanying statements of benefit obligations. Refer to Note 4 "Postretirement and Postemployment Benefit Obligations" for further discussion.

There is a postretirement benefit obligation for group medical, dental and life insurance benefits. The postretirement benefit obligation related to life insurance benefits represents the obligation of the Plan to either pay premiums or claims in future years, including those funded through retirement funding accounts. Refer to Note 4 "Postretirement and Postemployment Benefit Obligations" for further discussion.

Umbrella 1 is funded by VEBA Trusts, which were established exclusively for designated Umbrella 1 purposes (collectively referred to as the "Retiree VEBA Trusts"). Certain of the Retiree VEBA Trusts' assets are restricted to cover benefits under certain Programs and/or for certain participants of the Retiree VEBA Trusts.

The following Retiree VEBA Trusts are allowed to fund and pay expenses for benefits under all of the Programs within Umbrella 1:
- AT&T Union Welfare Benefit Trust
- AT&T Postretirement Life Insurance and Other Benefits Trust
- BellSouth Corporation Health Care Trust – Retirees
- BellSouth Corporation RFA VEBA Trust for Non-Representable Employees
- BellSouth Corporation RFA VEBA Trust
- AT&T Corp. Represented Employees Postretirement Welfare Benefits Trust
- AT&T Corp. Management and Nonrepresented Employees Postretirement Welfare Benefits Trust

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

The Retiree VEBA Trusts' assets for the Ameritech Retirement Funding Accounts, which pay postretirement benefits under certain Ameritech Programs and the AT&T Medical and Group Life Insurance Program, are restricted.

Allocations of AT&T VEBA Trust Activity-Combined funding of Umbrella 1 and Umbrella 3 is provided by participating companies. Allocations of the AT&T Voluntary Employees' Beneficiary Association (VEBA) Trust Activity have been made for contributions, investment income, investment appreciation or depreciation and trustee/investment manager expenses primarily on the basis of claim and premium payments funded by AT&T through the AT&T VEBA Trust during the year. Notwithstanding, the allocations noted above, AT&T VEBA Trust assets may be used to satisfy the liabilities of either of the plans. The AT&T VEBA Trust also maintains segregated accounts for diability benefits and supplemental medical benefits, which are provided under programs in the Umbrella plans.

The cost of postretirement benefits is paid as provided in Umbrella 1 either by the Company or shared by the Company and Umbrella 1 participating retirees. Participant contributions differ based on various factors, including terms of negotiated bargaining contracts and the medical program in which the retiree participates. The summary below is not intended to represent each situation, but rather to provide an overview. In addition to deductibles and co-payments, nonbargained retiree (management) participant contributions during 2014 and 2013 were as follows:

| Nonbargained Retiree Region | No Contributions | Contributions Determined Annually[1] | 100% of Cost |
|---|---|---|---|
| Southwest | Retired before 9/1/92 | Retired on/after 9/1/92 and hired before 8/1/97 | Hired on/after 8/1/97 |
| PTG (West) | Retired before 1/2/91 | Retired on/after 1/2/91 and hired before 8/1/97 | Hired on/after 8/1/97 |
| East | Retired before 1/1/92 | Retired on/after 1/1/92 and hired before 8/1/97 | Hired on/after 8/1/97 |
| AIT (Midwest) | Retired before 3/1/91 | Retired on/after 3/1/91 and hired before 8/1/97 | Hired on/after 8/1/97 |
| AT&T Corp. | Retired before 3/1/90 | Retired on/after 3/1/90 and hired before 1/1/95 | Hired on/after 1/1/95 |
| BellSouth (Southeast)[2] | Retired before 1/1/92 | Retired on/after 1/1/92 and hired before 1/1/01 | Hired on/after 1/1/01 |
| Mobility | N/A | Hired before 1/1/97 | Hired on/after 1/1/97 |

[1] Contributions are determined before annual enrollment each year and are subject to change annually at the sole discretion of the Company.
[2] Retirees between 1/1/88 and 12/31/91 with less than 30 years of service pay a contribution based on years of service.

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

In addition to deductibles and co-payments, bargained retiree participant contributions during 2014 and 2013 were as follows:

| Bargained Retiree Region | No Contributions | Cost in Excess of Annual Cap[1] | 100% of Cost |
|---|---|---|---|
| Southwest | Retired before 9/1/92, except Southwestern Bell Yellow Pages, which is before 11/1/92 | Retired after 9/1/92, except Southwestern Bell Yellow Pages, which is after 11/1/92 | N/A |
| PTG (West) | Retired before 1/2/91 | Retired on/after 1/2/91 | N/A |
| East | Retired before 1/1/90 | Retired on/after 1/1/90 | N/A |
| AIT (Midwest) | Retired before 1/1/93 | Retired on/after 1/1/93 | N/A |
| AT&T Corp. | Retired before 3/1/90 | Retired on/after 3/1/90 | N/A |
| BellSouth (Southeast)[2] | Retired before 1/1/92 | Retired on/after 1/1/92 | N/A |
| Mobility | N/A | Hired before 1/1/05 | Hired on/after 1/1/05 |

[1] Annual cap for former employees who retired as a bargained employee varied among regions; the current contracts covering a majority of bargained employees no longer stipulate zero retiree contributions for any contract period after April 1, 2011. Contributions for Mobility are not based on an annual cap.

[2] Retirees between 1/1/88 and 12/31/91 with less than 30 years of service pay a contribution based on years of service.

AT&T has the right to terminate the Plans described above at any time in any manner consistent with applicable law. In the event of termination, incurred and outstanding claims would be settled upon termination to the extent provided in the Plans. AT&T will make any contributions needed to cover deficiencies of net assets available for benefits over benefit obligations to the extent required by and in any manner consistent with the ERISA or the Internal Revenue Code of 1986 (IRC) Section 501(c)(9).

Effective January 1, 2014, certain component programs of the Plan that provide benefits to both active and eligible former employees were split into separate programs for each of the active employees and the eligible former employees and the resulting programs were aligned with Umbrella Benefit Plan No. 1 or 3 as described below:

- Certain component Programs of Umbrella Benefit Plan No. 1 that provide benefits exclusively to eligible former employees and their eligible dependents remain as component programs of Umbrella Benefit Plan No. 1. Where applicable, the program names were changed to add "Eligible Former Employee" to the name of the program.
- The other component programs of Umbrella Benefit Plan No. 1 are moved to Umbrella Benefit Plan No. 3.
- Former employees who are eligible for benefits under AT&T Umbrella Benefit Plan No. 1, and are hired or rehired by an AT&T participating company into a job position in which they are eligible to retain some or all of the benefits as a former employee, those benefits will be provided by AT&T Umbrella Benefit Plan No. 3 instead of AT&T Umbrella Benefit Plan No. 1 for as long as that participant continues employment.

Additionally, effective January 1, 2014, the AT&T Retiree Vision Program was added to Umbrella Benefit Plan No. 1.

2. <u>Accounting Policies</u> – The accompanying financial statements are prepared on the accrual basis of accounting in accordance with U.S. generally accepted accounting principles (GAAP). GAAP requires management to make estimates and assumptions

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

that affect the amounts reported in the financial statements and accompanying notes. Actual results could differ from those estimates.

The Medicare Prescription Drug, Improvement and Modernization Act (Medicare Act) introduced a prescription drug benefit under Medicare Part D as well as a federal subsidy to sponsors of retiree health care benefit plans that provide a benefit that is at least actuarially equivalent to Medicare Part D. The accumulated postretirement benefit obligation and changes in that obligation do not reflect the impact of the Medicare Act because the Medicare subsidy inures to the Plan sponsor and not directly to Umbrella 1. Accordingly, Umbrella 1's obligations and changes thereto differ from the Plan sponsor's obligation because the Plan sponsor's amount is net of the Medicare subsidy.

The estimated amount of claims incurred but not reported was actuarially determined by applying an industry accepted claims lag methodology to actual AT&T claims incurred and paid over a 48-month period.

The actuarial present value of benefit obligations is reported based on certain assumptions pertaining to interest rates, health care inflation rates and employee demographics, all of which are subject to change. Due to uncertainties inherent in the estimations and assumptions process, it is at least reasonably possible that changes in these estimates and assumptions in the near term would be material to the financial statements.

The actuarial present value of the expected postretirement benefit obligation is determined by an actuary and is the amount that results from applying actuarial assumptions to historical claims-cost data to estimate future annual incurred claims costs per participant and to adjust such estimates for the time value of money (through discounts for interest) and the probability that payment (by means of decrements such as those for death, disability, withdrawal or retirement) between the valuation date and the expected date of payment.

Investments are stated at fair value. Fair value is the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. See Note 3 for further discussion.

Investments in securities traded on a national securities exchange are valued at the last reported sales price on the last business day of the year. If no sale was reported on that date, they are valued at the last reported bid price. Investments in securities not traded on a national securities exchange are valued using pricing models, quoted prices of securities with similar characteristics or discounted cash flows. Shares of registered investment companies are valued based on quoted market prices, which represent the net asset value of shares held at year-end. Over-the-counter (OTC) securities and government obligations are valued at the bid price or the average of the bid and asked price on the last business day of the year from published sources where available and, if not available, from other sources considered reliable. Depending on the types and contractual terms of OTC derivatives, fair value is measured using valuation techniques, such as the Black-Scholes option pricing model, simulation models or a combination of various models.

Common/collective trust funds, pooled separate accounts, and other commingled (103-12) investment entities are valued at quoted redemption values that represent the net asset values of units held at year end which management has determined approximates fair value.

Alternative investments, including investments in private equity, real estate, natural resources (included in real assets), mezzanine and distressed debt (included in partnerships/joint ventures), limited partnership interests, fixed income securities and hedge funds do not have readily available market values. These estimated fair values may differ significantly from the values that would have been used had a ready market for these investments existed, and such differences could be material. Alternative investments not having an established market are valued at fair value as determined by the investment managers. Private equity, mezzanine and distressed investments are often valued initially by the investment managers based upon cost. Thereafter, investment managers may use available market data to determine adjustments to carrying value based upon observations of the trading multiples of public companies considered comparable to the private companies being valued. Such market data used to determine adjustments to accounts for cash flows and company-specified issues include current operating performance and future expectations

13

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

of the investments, changes in market outlook, and the third-party financing environment. Private equity partnership holdings may also include publicly held equity investments in liquid markets that are marked-to-market at quoted public values, subject to adjustments for large positions held. Real estate and natural resource direct investments are valued either at amounts based upon appraisal reports prepared by independent third-party appraisers or at amounts as determined by internal appraisals performed by the investment manager, which have been agreed to by an external valuation consultant. Fixed income securities valuation is based upon pricing provided by an external pricing service when such pricing is available. In the event a security is too thinly traded or narrowly held to be priced by such a pricing service, or the price furnished by such external pricing services is deemed inaccurate, the managers will then solicit broker/dealer quotes (spreads or prices). In cases where such quotes are available, fair value will be determined based solely upon such quotes provided. Managers will typically use a pricing matrix for determining fair value in cases where an approved pricing service or a broker/dealer is unable to provide a fair valuation for specific fixed-rate securities such as many private placements. New fixed-rate securities will be initially valued at cost at the time of purchase. Thereafter, each bond will be assigned a spread from a pricing matrix that will be added to current Treasury rates. The pricing matrix derives spreads for each bond based on external market data, including the current credit rating for the bonds, credit spreads to Treasuries for each credit rating, sector add-ons or credits, issue specific add-ons or credits as well as call or other options.

In substantiating the reasonableness of the pricing data provided by third parties, the general partner or fund manager evaluates a variety of factors including review of methods and assumptions used by external sources, recently executed transactions, existing contracts, economic conditions, industry and market developments and overall credit ratings. AT&T meets with and monitors the performance of the fund managers on a periodic basis throughout the year. These estimated fair values may differ significantly from the values that would have been used had a ready market for these investments existed, and such differences could be material.

Non-interest bearing cash, temporary assets and overdrafts are valued at cost, which approximates fair value.

Retirement funding accounts are valued at fair value based on the underlying assets held by the issuer. These funds are used to fund retiree life insurance benefits in accordance with policy provisions.

Purchases and sales of securities are recorded as of the trade date. Realized gains and losses on sales of securities are determined on the basis of average cost. Interest income is recognized on the accrual basis. Dividend income is recognized on the ex-dividend date.

Transfers in and out of level 1 (quoted market prices), level 2 (other significant observable inputs), and level 3 (significant umobservable inputs) are recognized on the period ending date.

3.  <u>Fair Value Measurements</u> – ASC 820 establishes a framework for measuring fair value. That framework provides a fair value hierarchy that prioritizes the inputs for the valuation techniques used to measure fair value. The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets or liabilities (Level 1 measurements) and the lowest priority to unobservable inputs (Level 3 measurements). The three levels of the fair value hierarchy are described below:

Level 1     Inputs to the valuation methodology are unadjusted quoted prices for identical assets or liabilities in active markets that the Plan has the ability to access.

Level 2     Inputs to the valuation methodology include:
   • Quoted prices for similar assets and liabilities in active markets;
   • Quoted prices for identical or similar assets or liabilities in inactive markets;
   • Inputs other than quoted market prices that are observable for the asset or liability;
   • Inputs that are derived principally from or corroborated by observable market data by correlation or other means.

14

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

If the asset or liability has a specified (contractual) term, the Level 2 input must be observable for substantially the full term of the asset or liability.

Level 3    Inputs to the valuation methodology are unobservable and significant to the fair value measurement.

The asset's or liability's fair value measurement level within the fair value hierarchy is based on the lowest level of any input that is significant to the fair value measurement. Valuation techniques used need to maximize the use of observable inputs and minimize the use of unobservable inputs.

The valuation methodologies described in Note 2 may produce a fair value calculation that may not be indicative of net realizable value or reflective of future fair values. Furthermore, while management believes its valuation methods are appropriate and consistent with other market participants, the use of different methodologies or assumptions to determine the fair value of certain financial instruments could result in a different fair value measurement at the reporting date. There have been no changes in the methodologies used at December 31, 2014 and 2013.

See Note 6 for fair value hierarchy for the Plan's investments.

4.   Postretirement and Postemployment Benefit  Obligations – The amounts reported as the postretirement and postemployment benefit obligations represent the actuarial present value of those estimated future benefits that are attributed by terms of the Plan to employee service rendered to the date of the financial statements, reduced by the actuarial present value of contributions expected to be received in the future from current and future participants of both Umbrella 1 and Umbrella 3.

The deficiency of net assets available for benefits over benefit obligations at December 31, 2014 and 2013, relates to both the postretirement and postemployment benefit obligations. Based on current provisions, these obligations would be funded in later years with AT&T contributions to Umbrella 1 and Umbrella 3 or directly from company assets.

Postretirement benefits include future benefits expected to be paid to (1) currently retired participants or eligible disabled participants and their beneficiaries and dependents and (2) active employees and their beneficiaries and dependents who become eligible for postretirement benefits after retirement or disablement from service with the Company.

Postemployment benefits include future benefits expected to be paid to former or inactive employees after employment but before retirement. The postemployment obligation also includes estimates for health benefits under the Consolidated Omnibus Budget Reconciliation Act of 1985 and for health benefits continued under severance plans.

Prior to active employees' full eligibility date, the postretirement benefit obligation represents the portion that is attributable to the employees' services rendered to the valuation date. The postretirement and postemployment benefit obligations represent amounts that are currently expected to be funded by contributions from the Company and from existing Umbrella 1 or company assets, including earnings based on the current provisions of the Plan.

The postretirement benefit obligations for Umbrella 1 were determined using an assumed discount rate of 4.20% as of December 31, 2014 and 5.00% as of December 31, 2013.  The postemployment benefit obligations for Umbrella Plan 3 as of December 31, 2014, were determined using the assumed discount rates of 3.30% for LTD income, 3.50% for LTD medical, 3.50% for disability pension, and 5.30% for worker's compensation. The postemployment benefit obligations as of December 31, 2013 were determined using the assumed discount rates of 3.80% for LTD income, 4.20% for LTD Medical, 4.00% for disability pension, and 5.60% for worker's compensation. Expected long-term rates of return on plan assets were 7.75% for 2014 and 2013, and assumptions for retirement and separation from service were determined based on a 2009 experience and assumption review. Mortality assumptions were based on the RP-2014 Generational table for 2014, and the RP-2000 generational table for 2013.

The Plan's assumed medical cost trend rate for all retirees is 4.50% for 2014 and 5.00% for 2013. The assumed dental cost trend rate is 2.00% for 2014, and 3.00% for 2013. Raising the annual medical and dental cost trend rates by one percentage

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

point would increase the postretirement benefit obligation by $796,079 as of December 31, 2014, and $1,010,260 as of December 31, 2013.

"Change in actuarial assumptions" is presented on the statements of changes in benefit obligations, and in 2014 and 2013 was primarily related to changes in the discount rate. In October 2013, as part of the 2014 annual benefits enrollment process, AT&T communicated an amendment to our Medicare-eligible retirees that beginning in 2015 AT&T will provide access to retiree health insurance coverage that supplements government-sponsored Medicare through a private insurance marketplace. This new approach will allow retirees to choose insurance with the terms, cost and coverage that best fits their needs, while still receiving financial support as determined by AT&T. AT&T expects the cost to AT&T for retiree medical coverage in 2015 will be comparable to 2014. Future changes in support, if any, will be based on a number of factors such as business conditions, government actions, marketplace changes and the general consumer inflation rate.

The foregoing assumptions are based on the presumption that the Plans will continue as they exist as of December 31, 2014. If the Plans were to terminate or be amended, different actuarial assumptions and other factors might be applicable in determining the actuarial present value of the postretirement and postemployment benefit obligations.

Additionally, it is possible that there could be a change in market conditions which could change the return on high quality fixed income bonds that are used to establish the yield curve we use for discounting the benefit obligation. This could significantly affect the actuarial calculation of accumulated benefit obligations.

As part of AT&T's workforce-reduction program, an enhanced retirement benefit program (ERB) was offered to eligible PTG non-management employees. The ERB program offered eligible employees who voluntarily decided to terminate employment an enhanced pension benefit and increased eligibility for postretirement medical, dental and life insurance benefits. ERB adjustments to the postretirement benefit obligation are separately stated on the statements of changes in benefit obligations. There were no additional contributions to this program in 2014.

The postretirement benefit obligation of Umbrella 1 at December 31 related to the following categories of participants:

|  | | **2014** | | 2013 |
|---|---|---|---|---|
| Retired participants | $ | **23,083,964** | $ | 22,719,693 |
| Other participants fully eligible for benefits | | **3,411,667** | | 3,417,282 |
| Participants not yet fully eligible for benefits | | **3,699,925** | | 3,698,312 |
| | $ | **30,195,556** | $ | 29,835,287 |

The postemployment benefit obligation for Umbrella 3 was $559,638 at December 31, 2014 and for Umbrella 1 was $545,027 at December 31, 2013, related solely to "other participants fully eligible for benefits."

5.   <u>AT&T VEBA Trust</u> - Certain assets of the Plans' are maintained in the AT&T VEBA Trust. The purpose of  the AT&T VEBA Trust is to fund and pay the expenses of the Plans. The assets are allocated among the Plans by assigning to each plan those transactions that can be specifically identified, and allocating among all Plans the net investment income, gains and losses, and expense of the AT&T VEBA Trust, in proportion to the market value of the assets assigned to each Plan. The assets of the AT&T VEBA Trust are managed at the direction of AT&T in its capacity as fiduciary for the Plans and at the discretion of investment managers appointed pursuant to ERISA. During 2014 $288,630 was transferred from Umbrella Plan 1 to Umbrella Plan 3.

The allocation of the AT&T VEBA Trust Investments as December 31 of $88,013 was allocated as follows:

| AT&T Umbrella Plan  No. 1 | 49.6% |
|---|---|
| AT&T Umbrella Plan  No. 3 | 50.4% |

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

The net assets of the AT&T VEBA Trust as of December 31 are summarized below:

|  |  | 2014 |
|---|---|---|
| Cash and cash equivalents | $ | 7,143 |
| U.S. government bonds and notes | | 12,395 |
| Corporate and other bonds and notes | | 51,342 |
| Equities | | 16,999 |
| AT&T VEBA Trust Investments at fair value | $ | 87,879 |
| Net other assets and liabilites | | 134 |
| Total | $ | 88,013 |

The following is the net change in the fair value of net assets of the AT&T VEBA Trust:

|  |  | 2014 |
|---|---|---|
| Cash and cash equilalents | $ | 13 |
| US government bonds and notes | | (86) |
| Corporate and other bonds and notes | | 66 |
| Equities | | 1,727 |
| Net appreciation of fair value of AT&T VEBA Trust investments | $ | 1,720 |
| Investment Income | $ | 1,230 |

The following presents individual investments that represent 5% or more of the Veba Trust plans' net assets at December 31:

|  |  | 2014 |
|---|---|---|
| Federal Home Loan Banks | $ | 4,985 |
| Federated Treasury Obligations Fund | | 7,143 |
| First Investors Auto Owner Trust | | 6,125 |
| United States Treasury Notes | | 4,486 |

The following table sets forth by level, within the fair value hierarchy, the AT&T VEBA Trusts assets at fair value as of December 31, 2014

|  | Plan Assets and Liabilites at Fair Value as of December 31,2014 | | | |
|---|---|---|---|---|
|  | Level 1 | Level 2 | Level 3 | Total |
| Interest bearing Investments | $ 7,143 | $ - | $ - | $ 7,143 |
| U.S. Government bonds and notes | - | 12,395 | - | 12,395 |
| Corporate and other bonds and notes | - | 51,342 | - | 51,342 |
| Equities | 16,999 | - | - | 16,999 |
| Assets at Fair Value | $ 24,142 | $ 63,737 | $ - | $ 87,879 |

6.  <u>Investments</u> – The Plan invests in various investment securities. Investment securities are exposed to various risks such as interest rate, liquidity, market and credit risks. Due to the level of risk associated with certain investment securities and the possibility there could be a decline in market conditions, it is at least reasonably possible that changes in the fair values of investment securities could occur in the near term and that such changes could materially affect the amounts reported in the statements of net assets available for benefits.

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

The following presents individual investments that represent 5% or more of the Umbrella Plan 3 plan's net assets at December 31:

|  |  | 2014 |
|---|---|---|
| Federated Treasury Obligations Fund | $ | 54,130 |

The following table sets forth by level the Umbrella Plan 3's assets and liabilities at fair value as of December 31, 2014.

|  |  | Level 1 |
|---|---|---|
| Cash and Cash Equivalents | $ | 54,130 |

The following presents individual investments that represent 5% or more of the Umbrella Plan 1 plan's net assets at December 31:

|  |  | 2014 |  | 2013 |
|---|---|---|---|---|
| SBCAUWBT Active Reserve Fund | $ | 1,198,102 | $ | 2,073,260 |
| BGI Core Plus B | $ | 726,767 | $ | 685,279 |

Investments held by Umbrella Plan 1 (including gains and losses on investments bought and sold, as well as held, during the year) appreciated (depreciated) in value during the year ended December 31 as follows:

|  |  | 2014 |  | 2013 |
|---|---|---|---|---|
| Cash and cash equivalents | $ | (94) | $ | (3,457) |
| Common/collective trust funds |  | 49,562 |  | (21,588) |
| 103-12 investment entities |  | 1,950 |  | 84,929 |
| U.S. government bonds and notes |  | 27,708 |  | (39,182) |
| Corporate and other bonds and notes |  | 16,676 |  | (19,888) |
| Equities |  | 50,743 |  | 945,346 |
| Registered investment companies |  | 532 |  | 15,003 |
| Partnerships |  | 15.212 |  | 82,534 |
| Private equity and real estate investments |  | (4,304) |  | (2,382) |
| Retirement funding accounts |  | 82,196 |  | 161,065 |
| Pending foreign exchange contracts |  | 13 |  | 44 |
| Written options |  | (21) |  | 30 |
| Net appreciation (depreciation) in fair value of investments | $ | 240,173 | $ | 1,202,454 |

18

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

In accordance, with ASC 820-10-50, the Umbrella Plan 1 expanded its disclosures for classes of investment securities based upon the risks of the securities and nature of the investments within the fair value hierarchy. The following table sets forth by level the Umbrella Plan 1's assets and liabilities at fair value as of December 31, 2014.

| | Plan Assets and Liabilities at Fair Value as of December 31, 2014 | | | |
|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Total |
| Interest bearing investments | $ 277,549 | $ 1,198,301 | $ - | $ 1,475,850 |
| Equity securities | | | | |
| International | | | | |
| Developed markets | 1,072,530 | - | 4 | 1,072,534 |
| Emerging markets | 262,351 | - | - | 262,351 |
| Other emerging | 15,179 | - | - | 15,179 |
| Domestic | | | | |
| Large cap | 1,073,714 | - | - | 1,073,714 |
| SMID cap | 484,046 | - | - | 484,046 |
| Fixed income securities | | | | |
| Asset-backed securities | - | 44,841 | 774 | 45,615 |
| Collateralized mortgage-backed securities | - | 113,040 | - | 113,040 |
| Collateralized mortgage obligations | - | 50,946 | - | 50,946 |
| Other corporate and other bonds and notes | | | | |
| Core | - | 278,946 | 133 | 279,079 |
| Long duration | - | 101,000 | - | 101,000 |
| Municipal bonds | - | 7,409 | 844 | 8,253 |
| Convertible and Preferred Securities | 474 | 2,984 | 266 | 3,724 |
| U.S. government and governmental agencies | 250 | 555,807 | - | 556,057 |
| Futures contracts | 384 | - | - | 384 |
| Commingled funds | | | | |
| Interest bearing investments | - | 26,687 | - | 26,687 |
| Hedge funds | - | 68,766 | 1,283 | 70,049 |
| Equities | - | 781,000 | - | 781,000 |
| Fixed income | - | 1,083,164 | - | 1,083,164 |
| Private equity assets | - | - | 222,990 | 222,990 |
| Real assets | - | - | 92,202 | 92,202 |
| Market value of securities on loan: | | | | |
| Equity Securities | | | | |
| International | | | | |
| Developed markets | 42,235 | - | - | 42,235 |
| Emerging markets | 12,512 | - | - | 12,512 |
| Domestic | | | | |
| Large cap | 6,013 | - | - | 6,013 |
| SMID cap | 42,184 | - | - | 42,184 |
| Other Corporate and other bonds and notes | | | | |
| Core | - | 13,033 | - | 13,033 |
| Long duration | - | 1,242 | - | 1,242 |
| U.S. Government and governmental agencies | - | 49,839 | - | 49,839 |
| Commingled funds | | | | |
| Securities lending collateral | (24) | 172,990 | - | 172,966 |
| Investments | 3,289,397 | 4,549,995 | 318,496 | 8,157,888 |
| Receivable for foreign exchange contracts | 413 | - | - | 413 |
| **Assets at Fair Value** | 3,289,810 | 4,549,995 | 318,496 | 8,158,301 |
| Foreign exchange contract payable | 409 | - | - | 409 |
| Written options | 393 | - | - | 393 |
| **Liabilities at Fair Value** | 802 | - | - | 802 |
| **Total** | $ 3,289,008 | $4,549,995 | $318,496 | $8,157,499 |

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

The table below sets forth a summary of changes in the fair value of the Umbrella Plan 1's Level 3 investment assets for the year ended December 31, 2014.

| | Equities | Fixed Income | Hedge Fund | Private Equity | Real Assets | Total |
|---|---|---|---|---|---|---|
| Balance, beginning of year | $ 4 | $ 23,903 | $ 2,417 | $ 322,485 | $ 111,442 | $460,251 |
| Realized gains (losses) | - | 64 | (32) | 44,910 | (3,300) | 41,642 |
| Unrealized gains (losses) | - | (105) | 7 | (37,204) | 6,828 | (30,474) |
| Transfers in | - | 223 | - | - | - | 223 |
| Transfers out | - | (1,563) | - | - | - | (1,563) |
| Purchases | 4 | 1,281 | 65 | 5,893 | - | 7,243 |
| Sales/redemptions | (4) | (21,786) | (1,174) | (113,093) | (22,768) | (158,825) |
| Balance, end of year | $ 4 | $ 2,017 | $ 1,283 | $ 222,990 | $ 92,202 | $ 318,496 |

Realized and unrealized gains and losses included in net increase (decrease) in net assets available for benefits for the period from January 1, 2014 through December 31, 2014, are reported in net appreciation (depreciation) in fair value of investments in the statements of changes in net assets available for benefits.  Transfers in and out of the level three investements were due to a change in pricing sources to a preferred pricing services.

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

The Umbrella Plan 1 fair value investments shown in the table below have been estimated using the net asset value per share of the investments. Alternative investments held at December 31, 2014, consist of the following:

| | | Fair Value | Unfunded Commitments | Redemption Frequency | Redemption Notice Period |
|---|---|---|---|---|---|
| Interest bearing investments | Commingled funds [1] | $ 26,687 | Not applicable | Daily | 1-5 days |
| Hedge funds | Commingled funds [2] | 70,049 | Not applicable | Monthly, quarterly, annually | 5-30 days |
| Equities | Commingled funds [3] | 781,000 | Not applicable | Daily, monthly, quarterly | 1-30 days |
| Fixed income | Commingled funds[4] | 1,083,164 | $ - | Daily, monthly | 3-5 days |
| Private equity assets | Commingled funds[5] | 222,990 | 33,073 | No redemption rights | Not applicable |
| Real estate investments | Closed-end funds [6] | 92,202 | 1,930 | No redemption rights | Not applicable |
| **Total** | | $ 2,276,092 | $ 35,003 | | |

[1] This class includes common/collective trust funds that invest primarily in publicly traded short-term fixed income securities. The fair value of the investments in this class has been estimated using the net asset value per share reported by the fund managers. These funds are selected by AT&T and AT&T determines the timing and amount of contributions/redemptions. These are open end funds with no final termination dates.

[2] This class includes both directional and non-directional hedge fund strategies. The fair value of these investments has been estimated using the net asset value per share reported by the funds' managers. These investments can be redeemed provided the funds have sufficient liquidity; otherwise unredeemed amounts are rolled forward to the next period. It is estimated that the redemption from three funds, which AT&T has elected to exit, will occur over the next one to three years.

[3] This class includes equity commingled funds that invest primarily in publicly traded U.S. and non-U.S. equity securities. The fair value of the investments in this class has been estimated using the net asset value per share reported by the fund managers. These funds are either selected by AT&T and AT&T determines the timing and amount of contributions/redemptions or are approved by AT&T for a manager to utilize on a discretionary basis as part of a broad equity mandate. These are open- end funds with no final termination dates.

[4] This class includes fixed income commingled funds that invest primarily in publicly traded fixed income securities. These funds are either selected by AT&T and AT&T determines the timing and amount of contributions/redemptions or are approved by AT&T for a manager to utilize on a discretionary basis as part of a broad equity mandate. These are open end funds with no final termination dates. Some funds may impose limits on redemption amounts based on liquidity and cash flow availability.

[5] This class includes private equity funds that invest in U.S. and International companies. The fair values of the investments in this class have been estimated using the net asset value of the Plan's ownership in partners' capital. These investments can never be redeemed with the funds. Distributions from each fund will be received as the underlying investments of the funds are liquidated. It is estimated that the underlying assets of the funds will be liquidated over the next seven to ten years. There are no current plans to sell any of these funds.

[6] This class includes real estate and natural resource investment funds that invest in U.S. and International real assets. The fair values of the investments in this class have been estimated using the net asset value of the Trust's ownership in partners' capital. These investments can never be redeemed with the funds. Distributions from each fund will be received as the underlying investments of the funds are liquidated. It is estimated that the underlying assets of the funds will be liquidated over the next seven to ten years.

There are no current plans to sell any of these funds.

\

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

In accordance, with ASC 820-10-50, Umbrella Plan 1expanded its disclosures for classes of investment securities based upon the risks of the securities and nature of the investments within the fair value hierarchy. The following table sets forth by level Umbrella Plan 1's assets and liabilities at fair value as of December 31, 2013.

| Fair Value Leveling Table | Plan Assets and Liabilities at Fair Value as of December 31, 2013 | | | |
|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Total |
| Interest bearing cash (investments) | $ 477,765 | $ 2,073,460 | $        - | $ 2,551,225 |
| Equity Securities | | | | |
| International | | | | |
| Developed markets | 1,210,543 | 414 | 4 | 1,210,961 |
| Emerging Markets | 267,763 | - | - | 267,763 |
| Other Emerging Markets | 12,452 | - | - | 12,452 |
| Domestic | | | | |
| Large Cap | 991,733 | - | - | 991,733 |
| SMID Cap | 395,672 | - | - | 395,672 |
| Fixed Income securities | | | | |
| Asset backed securities | - | 51,775 | 2,428 | 54,203 |
| Collateralized mortgage backed securities | - | 112,753 | - | 112,753 |
| Collateralized mortgage obligations | - | 53,146 | 3,056 | 56,202 |
| Other Corporate and other bonds and notes | - | 281,672 | 17,257 | 298,929 |
| Core | - | 63,168 | - | 63,168 |
| Long Duration | - | 13,906 | 713 | 14,619 |
| Municipal Bonds | 456 | - | 449 | 905 |
| U.S. government and governmental agencies | 335 | 487,626 | - | 487,961 |
| Futures contracts | (6) | - | - | (6) |
| Commingled funds | | | | |
| Interest bearing investments | - | 40,140 | - | 40,140 |
| Hedge funds | - | 63,802 | 2,417 | 66,219 |
| Equities | - | 770,559 | - | 770,559 |
| Fixed income | - | 1,024,980 | - | 1,024,980 |
| Private equity assets | - | - | 322,485 | 322,485 |
| Real assets | - | - | 111,442 | 111,442 |
| Market value of securities on loan: | | | | |
| Equity Securities | | | | |
| International | | | | |
| Developed Markets | 20,364 | - | - | 20,364 |
| Emerging Markets | 15,298 | - | - | 15,298 |
| Domestic | | | | |
| Large Cap | 72,972 | - | - | 72,972 |
| SMID Cap | 164,429 | - | - | 164,429 |
| Fixed Income securities | | | | |
| Collateralized mortgage backed securities | - | 27 | - | 27 |
| Other corporate and other bonds and notes | | | | |
| Core | - | 25,992 | - | 25,992 |
| Long Duration | - | 5,836 | - | 5,836 |
| U.S. government and governmental agencies | - | 75,766 | - | 75,766 |
| Securities Lending Collateral | 18,637 | 372,426 | - | 391,063 |
| Investments | 3,648,413 | 5,517,448 | 460,251 | 9,626,112 |
| Receivable for foreign exchange contracts | 2,677 | | | 2,677 |
| **Assets at Fair Value** | 3,651,090 | 5,517,448 | 460,251 | 9,628,789 |
| Foreign exchange contract payable | (199) | | | (199) |
| Written options | (81) | - | - | (81 ) |
| **Liabilities at Fair Value** | (280) | - | - | (280) |
| Total | $ 3,650,810 | $ 5,517,448 | $ 460,251 | $ 9,628,509 |

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

The table below sets forth a summary of changes in the fair value of the Umbrella Plan 1's level 3 investment assets for the year ended December 31, 2013.

| | Equities | Fixed Income | Hedge Fund | Private Equity | Real Assets | Total |
|---|---|---|---|---|---|---|
| Balance, beginning of year | $      4 | $ 17,728 | $ 3,930 | $ 347,659 | $ 113,014 | $ 482,335 |
| Realized gains (losses) | - | (31) | - | 1,906 | 11,597 | 13,472 |
| Unrealized gains | - | 1,466 | - | 67,318 | 1,395 | 70,179 |
| Transfers in | - | 7 | 771 | - | - | 778 |
| Transfers out | - | (1) | (771) | - | - | (772) |
| Purchases | - | 4,895 | 53 | 88,700 | 27,644 | 121,292 |
| Sales/redemptions | - | (161) | (1,566) | (183,098) | (42,208) | (227,033) |
| Balance, end of year | $      4 | $ 23,903 | $ 2,417 | $ 322,485 | $ 111,442 | $ 460,251 |

Realized and unrealized gains and losses included in net increase (decrease) in net assets available for benefits for the period from January 1, 2013 through December 31, 2013, are reported in net appreciation (depreciation)  in fair value of investments in the statements of changes in net assets available for benefits.

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

The Umbrella Plan 1's fair value investments shown in the table below have been estimated using the net asset value per share of the investments. Alternative investments held at December 31, 2013, consist of the following:

| | | Fair Value | Unfunded Commitments | Redemption Frequency | Redemption Notice Period |
|---|---|---|---|---|---|
| Interest bearing investments | Comingled funds [1] | $    40,140 | Not applicable | Daily | 1-5 days |
| Hedge funds | Comingled funds [2] | 66,219 | Not applicable | Monthly, quarterly, annually | 5-30 days |
| Equities | Comingled funds [3] | 770,559 | Not applicable | Daily, monthly, quarterly | 1-30 days |
| Fixed income | Comingled funds [4] | 1,024,980 | $         - | Daily, monthly | 3-5 days |
| Private equity assets | Comingled funds [5] | 322,485 | 36,782 | No redemption rights | Not applicable |
| Real estate Investments | Closed- End funds [6] | 111,442 | 1,930 | No redemption rights | Not applicable |
| | | $  2,335,825 | $   38,712 | | |

[1] This class includes common/collective trust funds that invest primarily in publicly traded short-term fixed income securities. The fair value of the investments in this class has been estimated using the net asset value per share reported by the fund managers. These funds are selected by AT&T and AT&T determines the timing and amount of contributions/redemptions. These are open end funds with no final termination dates.

[2] This class includes both directional and non-directional hedge fund strategies. The fair value of these investments has been estimated using the net asset value per share reported by the funds' managers. These investments can be redeemed provided the funds have sufficient liquidity; otherwise unredeemed amounts are rolled forward to the next period. It is estimated that the redemption from two funds, which AT&T has elected to exit, will occur over the next one to three years.

[3] This class includes equity commingled funds that invests primarily in publicly traded U.S. and non-U.S. equity securities. The fair value of the investments in this class has been estimated using the net asset value per share reported by the fund managers. These funds are either selected by AT&T and AT&T determines the timing and amount of contributions/redemptions or are approved by AT&T for a manager to utilize on a discretionary basis as part of a broad equity mandate. These are open end funds with no final termination dates.

[4] This class includes fixed income commingled funds that invest primarily in publicly traded fixed income securities. These funds are either selected by AT&T and AT&T determines the timing and amount of contributions/redemptions or are approved by AT&T for a manager to utilize on a discretionary basis as part of a broad equity mandate. These are open end funds with no final termination dates. Some funds may impose limits on redemption amounts based on liquidity and cash flow availability.

[5] This class includes private equity funds that invest in U.S. and International companies. The fair values of the investments in this class have been estimated using the net asset value of the Plan's ownership in partners' capital. These investments can never be redeemed with the funds. Distributions from each fund will be received as the underlying investments of the funds are liquidated. It is estimated that the underlying assets of the funds will be liquidated over the next seven to ten years. There are no current plans to sell any of these funds.

[6] This class includes real estate and natural resource investment funds that invest in U.S. and International real assets. The fair values of the investments in this class have been estimated using the net asset value of the Trust's ownership in partners' capital. These investments can never be redeemed with the funds. Distributions from each fund will be received as the underlying investments of the funds are liquidated. It is estimated that the underlying assets of the funds will be liquidated over the next seven to ten years. There are no current plans to sell any of these funds.

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

**Related Party Transactions**
During 2014, the VEBA Trusts purchased $1,102 of AT&T common stock and received proceeds of $3,063 for the sale of AT&T common stock. During 2013, the VEBA Trusts purchased $8,758 of AT&T common stock and received proceeds of $17,563 for the sale of AT&T common stock. The VEBA Trusts held AT&T common stock with a fair market value of $10,606 at December 31, 2014, and $13,472 at December 31, 2013.

During 2014, the VEBA Trusts purchased $623 of AT&T bonds, and received proceeds of $867 from the sale of AT&T bonds. During 2013, the VEBA Trusts purchased $1,589 of AT&T and received proceeds of $2,642 from the sale of AT&T bonds.. The VEBA Trusts held AT&T bonds with a fair market value of $2,642 at December 31, 2014, and $2,800 at December 31, 2013.

The VEBA Trusts maintain revolving credit notes with AT&T. These notes allow for AT&T to pay benefits on behalf of the Plan during a plan year and, at AT&T's discretion to seek reimbursement for these amounts from the trusts in the plan year as permitted under Department of Labor guidance. No interest accrues on outstanding balances and all balances are unsecured. During 2014, AT&T instructed the VEBA Trusts to repay $1,285,341 for claims paid on behalf of the Plan in 2014. During 2013, AT&T instructed the VEBA Trusts to repay $1,510,034 for claims paid on behalf of the Plan in 2013. Fee payments of $120,870 related to Umbrella 1 and $164,365 related to Umbrella 3 for 2014, and $290,068 for Umbrella 1 in 2013 were paid to claims administrators for services rendered.

During 2014, a related party payable due to AT&T was recorded as a reimbursement of reinsurance fees related to the Affordable Care Act. The Umbrella plan 1 recorded a payable in the amount of $5,725, and the Umbrella plan 3 recorded a payable in the amount of $14,979. At December 31,2014, a related party receivable due from AT&T for short term disability payments was recorded by Umbrella Plan 3 in the amount of $13,998 and is included in other receivables.

**Derivatives**
In the normal course of operations, certain VEBA Trusts' assets may include derivative financial instruments (futures, options and foreign currency contracts). These instruments involve, in varying degrees, elements of credit and market volatility risks in excess of more traditional investment holdings such as equity and debt instruments. The contract or notional amounts provide a measure of the trusts' involvement in such instruments but are not indicative of potential loss. The intent is to use derivative financial instruments as an economic hedge to manage market volatility risk and foreign currency exchange rate risk associated with the Umbrella Plan 1's investments as a whole. The VEBA Trusts are exposed to credit risk in the unlikely event of nonperformance by counterparties with respect to nonexchange traded contracts. Leveraged derivatives, as defined in the VEBA Trusts' derivative policy, are prohibited. The fiduciaries do not anticipate any material adverse effect on the VEBA Trusts' financial position resulting from involvement in these instruments.

The following table presents the effect of gains and losses with respect to these derivative instruments, by type of derivative. The gains and losses are located on the statements of changes in net assets available for benefits as investment income (net) in the Umbrella Plan 1.

|  | Year Ended December 31, 2014 | | Year Ended December 31, 2013 |
|---|---|---|---|
| Futures contracts | $ | 362 | $ 409 |
| Forward foreign currency exchange rate contracts | $ | 462 | $ (5,132) |

**Futures Contracts**
The primary risk managed by the Plan using futures contracts is the price risk associated with investments. On behalf of the Umbrella Plan 1, investment managers for certain of the VEBA Trusts enter into various futures contracts to economically hedge investments in securities. These contracts, which are considered derivatives under Statement of FASB ASC 815, *Derivatives and Hedging*, are agreements between two parties to buy or sell a security or financial interest at a set price on a future date and are standardized and exchange-traded. Upon entering into such a contract on behalf of the Umbrella Plan 1, the investment manager is required to pledge to the broker an amount of cash or securities equal to the minimum "initial margin" requirements of the exchange on which the contract is traded. Pursuant to the contract, the investment manager agrees to receive from or pay to the broker an amount of cash equal to the daily fluctuation in the value of the contract. Such receipts or payments are known as variation margin and are recorded on a daily basis by the trustee as a realized gain or loss equal to the difference in the value of the contract between daily closing prices. Upon entering into such contracts, the VEBA Trusts bear the risk of interest or exchange rates or securities prices moving unexpectedly, in which case, the VEBA Trusts may not achieve the anticipated benefits of the futures contracts and may realize a loss. With futures, there is minimal counterparty credit risk to the VEBA Trusts since futures are exchange traded and the exchange's clearinghouse,

25

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

as counterparty to all exchange traded futures, guarantees against default. The investments of the VEBA Trusts are subject to equity price risk and interest rate risk, in the normal course of pursuing its investment objectives. The futures held in the portfolio as of December 31, 2014 and 2013 were used primarily to hedge and manage the duration risk of the portfolio. The fair value of the open futures contracts are separately disclosed in the detail of the VEBA Trusts investments presented above. Similarly, the gains and losses on open future contracts are reflected in the net appreciation (depreciation) in the fair value of investments.

At December 31, 2014, open futures contracts held on behalf of the Umbrella Plan 1 were as follows:

| Type of Contract | Number of Contracts | Expiration | Notional Value | Fair Value | Amount of Unrealized Gain(Loss) |
|---|---|---|---|---|---|
| Euro Bond Future | (56) | March 2015 | $ (10,635) | $ (186) | $ (186) |
| Euro BTP Future (EUX) | (13) | March 2015 | (2,162) | (24) | (24) |
| U.S. Treasury Bond Future | (99) | March 2015 | (14,227) | (85) | (85) |
| U.S. Treasury Bond Future | 52 | March 2015 | 7,386 | (131) | (131) |
| 2- Year U.S. Treasury Notes Future | 33 | March 2015 | 7,224 | (11) | (11) |
| 10- Year U.S. Treasury Notes Future | (44) | March 2015 | (5,561) | (18) | (18) |
| 10-Year U.S. Treasury Notes Future | 10 | March 2015 | 1,267 | 1 | 1 |
| 90 Day Eurodollar Future | (192) | March 2015 | (47,875) | 12 | 12 |
| 90 Day Eurodollar Future | 26 | March 2017 | 6,366 | 3 | 3 |
| 90 Day Eurodollar Future | 314 | June 2016 | 77,213 | 164 | 164 |
| 90 Day Eurodollar Future | (169) | June 2018 | (40,822) | (353) | (353) |
| 90 Day Eurodollar Future | 116 | December 2015 | 28,804 | (69) | (69) |
| 5-Year U.S. Treasury Notes Future | 191 | March 2015 | 22,714 | 1 | 1 |
| 5-Year U.S. Treasury Notes Future | (31) | March 2015 | (3,681) | (5) | (5) |
| Euro FX Currency Future | (1) | March 2015 | (156) | 4 | 4 |
| Ultra Bond | (42) | March 2015 | (6,644) | (294) | (294) |
| Ultra Bond | (133) | March 2015 | (21,007) | 963 | 963 |

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

At December 31, 2013, open futures contracts held on behalf of the Umbrell Plan 1 were as follows:

| Type of Contract | Number of Contracts | Expiration | Notional Value | Fair Value | Amount of Unrealized Gain (Loss) |
|---|---|---|---|---|---|
| Euro Bond Future | 66 | March 2014 | $ 12,605 | $ (62) | $ (62) |
| 90 Day Euro Dollar Future | (42) | March 2014 | (10,464) | (7) | (7) |
| U.S. Treasury Bond Future | 4 | March 2014 | 522 | (9) | (9) |
| U.S. Treasury Bond Future | 116 | March 2014 | 15,113 | (228) | (228) |
| 10-Year U.S. Treasury Notes Future | 491 | March 2014 | 61,454 | (1,038) | (1,038) |
| 10-Year U.S. Treasury Notes Future | 18 | March 2014 | 2,214 | 1 | 1 |
| 5-Year U.S. Treasury Notes Future | 181 | March 2014 | 21,863 | (268) | (268) |
| 5-Year U.S. Treasury Notes Future | (936) | March 2014 | (113,294) | 1,617 | 1,617 |
| 2-Year U.S. Treasury Notes Future | 48 | March 2014 | 10,567 | (16) | (16) |
| U.S. Ultra Bond | 34 | March 2014 | 4,736 | (104) | (104) |
| U.S. Ultra Bond | (17) | March 2014 | (2,350) | 34 | 34 |

The primary risk managed by the Umbrella Plan 1 using option contracts is the price risk associated with investments. On behalf of the Umbrella Plan 1, investment managers for certain VEBA Trusts have purchased and written various option contracts, which are agreements between two parties giving the owner, under a purchased option, the right, but not the obligation, to buy or sell a specified item at a fixed price (exercise or strike) during a specified period, and under a written option the obligation to sell or buy a specified item at a fixed price. These option contracts are intended to economically hedge the VEBA Trust's investments in foreign and domestic securities and to implement duration and yield curve strategies. When the investment manager buys or writes an option contract, a nonrefundable fee (the premium) is paid or received by the VEBA Trust and is recorded as an asset or liability and is subsequently adjusted to the current market value of the option purchased or written. The premiums paid or received from buying or writing options are recorded as realized gains or losses when the options expire. The difference between the premium and the amount paid or received on affecting a closing purchase or sale transaction is also treated as a realized gain or loss. If an option is exercised, the premium paid or received is recorded as a realized gain or loss if sold or an adjustment to the cost of the underlying security if acquired upon exercise.

The fair values of the written and purchased option contracts are disclosed below, and are separately listed in the net assets of the Umbrella Plan 1 and are included in the statements of net assets available for benefits. Similarly, the gains and losses on written and purchased option contracts are reflected in the net change in fair value of net assets for the Umbrell Plan 1 and are included within net investment income.

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

As of December 31, 2014, the total number of written options held by certain VEBA Trusts of the Umbrella Plan 1 was:

| Type of Contract | Cost (Premium) | Number of Contracts | Fair Value |
|---|---|---|---|
| U.S. Treasury Bond Futures | $ (30) | 47 | $ (26) |
| U.S. Treasury Bond Futures | (42) | 46 | (95) |
| U.S. Treasury Bond Futures | (21) | 25 | (8) |
| U.S. Treasury Bond Futures | (24) | 30 | (43) |
| U.S. 5-Year Treasury Notes Futures | (1) | 10 | (1) |
| U.S. 5-Year Treasury Notes Futures | (9) | 30 | (14) |
| U.S. 5-Year Treasury Notes Futures | (7) | 20 | (6) |
| U.S. 10-Year Treasury Bond Futures | (27) | 41 | (9) |
| U.S. 10-Year Treasury Bond Futures | (33) | 73 | (22) |
| U.S. 10-Year Treasury Notes Futures | (28) | 66 | (19) |
| U.S. 10-Year Treasury Notes Futures | (3) | 4 | (7) |
| U.S. 10-Year Treasury Notes Futures | (23) | 45 | (22) |
| U.S. 10-Year Treasury Notes Futures | (3) | 4 | - |
| U.S. 10-Year Treasury Notes Futures | (9) | 24 | (2) |
| U.S. 10-Year Treasury Notes Futures | (4) | 10 | (5) |
| U.S. 10-Year Treasury Notes Futures | (2) | 10 | (1) |
| U.S. 10-Year Treasury Notes Futures | (22) | 38 | (8) |
| U.S. 10-Year Treasury Notes Futures | (8) | 15 | (2) |
| U.S. 10-Year Treasury Notes Futures | (30) | 72 | (24) |
| U.S. 10-Year Treasury Notes Futures | (7) | 10 | (8) |
| U.S. 10-Year Treasury Notes Futures | (37) | 73 | (47) |
| U.S. 10-Year Treasury Notes Futures | (11) | 28 | (5) |
| U.S. 10-Year Treasury Notes Futures | (19) | 41 | (19) |
| Total | $ (400) | 762 | $ (393) |

As of December 31, 2013, the total number of written options held by certain VEBA Trusts of the Umbrella Plan 1 was:

| Type of Contract | Cost (Premium) | Number of Contracts | Fair Value |
|---|---|---|---|
| U.S. Treasury Bond Futures | $ (10) | 20 | $ (2) |
| U.S. Treasury Bond Futures | (22) | 28 | (6) |
| U.S. Treasury Bond Futures | (24) | 36 | (15) |
| U.S. Treasury Bond Futures | (7) | 9 | (6) |
| U.S. Treasury Bond Futures | (20) | 49 | (26) |
| U.S. 5-Year Treasury Notes Futures | (2) | 20 | (2) |
| U.S. 10-Year Treasury Notes Futures | (14) | 24 | (13) |
| U.S. 10-Year Treasury Notes Futures | (2) | 8 | - |
| U.S. 10-Year Treasury Notes Futures | (3) | 6 | - |
| U.S. 10-Year Treasury Notes Futures | (10) | 20 | (11) |
| Total | $ (114) | 220 | $ (81) |

As of December 31, 2014, the total number of purchased options held by certain VEBA Trusts of the Umbrella Plan 1 was:

| Type of Contract | Cost (Premium) | Number of Contracts | Fair Value |
|---|---|---|---|
| U.S. Treasury Bond Future | $ 26 | 27 | $ 24 |
| U.S. Treasury Bond Future | 4 | 5 | 5 |
| U.S. 10-Year Treasury Notes Futures | 9 | 20 | 15 |
| U.S. 10-Year Treasury Notes Futures | 47 | 72 | 52 |
| U.S. 10-Year Treasury Notes Futures | 3 | 15 | 1 |
| 2 Year Euro Future | 8 | 32 | 6 |
| Total | $ 97 | 171 | $ 103 |

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

As of December 31, 2013, the total number of purchased options held by certain VEBA Trusts of the Umbrella Plan 1 was:

| Type of Contract | Cost (Premium) | Number of Contracts | Fair Value |
|---|---|---|---|
| U.S. Treasury Bond Futures | $ 35 | 25 | $ 72 |
| U.S. 10-Year Treasury Notes Futures | 8 | 15 | 4 |
| Total | $ 43 | 40 | $ 76 |

**Foreign Currency Contracts**
The primary risk managed by the VEBA Trusts using foreign currency forward contracts is the foreign currency exchange rate risk associated with the Umbrella Plan 1 investments denominated in foreign currencies. On behalf of the Umbrella Plan, investment managers for the VEBA Trusts entered into forward foreign currency contracts, which are agreements to exchange foreign currencies at a specified future date at a specified rate, the terms of which are not standardized on an exchange. These contracts are intended to minimize the impact of currency fluctuations on the performance of investments denominated in foreign currencies. All the VEBA Trusts' contracts address the currency risk of the U.S. dollar versus foreign currencies. Risk arises both from the possible inability of the counterparties to meet the terms of the contracts (credit risk) and from the movements in foreign currency exchange rates (market risk). Forward contracts are entered into only with major banks to minimize counterparty default risk.

The contracts are recorded at fair value on the date the contract is entered into, which is typically zero. The fair values of the foreign currency contracts are recorded as either a payable or receivable, based on the contract position at the report date. The net realized and unrealized gains or losses are included in net appreciation (depreciation) in fair value of investments on the Umbrella Plan 1's accompanying statements of changes in net assets available for benefits.

The Umbrell Plan 1 had $413 of foreign currency exchange contracts receivable and $409 of foreign currency exchange contracts payable at December 31, 2014. The Umbrella Plan 1 had $2,677 of foreign currency exchange contracts receivable and $199 of foreign currency exchange contracts payable at December 31, 2013.

**Securities Lending**
During 2014 and 2013, certain VEBA Trusts were authorized to engage in the lending of trust assets. Securities lending is an investment management enhancement that utilizes the existing securities (domestic and international equities and fixed income investments) of the trust to earn additional income. Securities lending involves the loaning of securities to a selected group of approved banks and broker-dealers. In return for the loaned securities, the trustee, prior to or simultaneous with delivery of the loaned securities to the borrower, receives collateral in the form of cash or U.S. Government securities as a safeguard against possible default of any borrower on the return of the loan. Each loan is initially collateralized, in the case of: (a) loaned securities denominated in U.S. dollars or whose primary trading market is located in the U.S. or sovereign debt issued by foreign governments to the extent of 102% of the market value of the loaned securities, or (b) loaned securities not denominated in U.S. dollars or whose primary trading market is not located in the U.S. to the extent of 105% of the market value of the loaned securities. The collateral is marked-to-market on a daily basis.

Securities on loan and collateral held under this program at December 31, 2014 and 2013 are reported on the accompanying statements of net assets available for benefits of Umbrella Plan 1. The reported collateral includes noncash holdings of $69,917 at December 31, 2014 and $56,572 at December 31, 2013. The amount of income earned for the years ended December 31, 2014 and 2013, was $1,868 and $3,485.

**Investment Risk**
Investments held by the Plans are exposed to various risks, such as interest rate, market and credit risks. Due to the level of risk associated with certain investments, it is at least reasonably possible that changes in the values of investments could occur in the near term and that such changes could materially affect balances and the amounts reported in the statement of net assets available for plan benefits.

Additionally, the VEBA Trusts invest in securities with contractual cash flows, such as asset backed securities, collateralized mortgage obligations and commercial mortgage backed securities, including securities backed by subprime mortgage loans. The value, liquidity and related income of these securities are sensitive to changes in economic conditions, including real estate value, delinquencies or defaults, or both, and may be adversely affected by shifts in the market's perception of the issuers and changes in interest rates.

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

**Commitments**

The Umbrella Plan 1 had commitments to fund venture capital investments in future periods totaling $35,003 at December 31, 2014, and $38,712 at December 31, 2013.

7. <u>Retirement Funding Accounts</u> – As reported on the statements of net assets available for benefits, Umbrella Plan 1 assets include funds held by insurance companies for funding retiree life insurance benefits. Amounts held in pooled separate accounts were $895,559 at December 31, 2014, and $875,134 at December 31, 2013, with no amounts held in general accounts at either date.

The following is the net change in the fair value of net assets for the retirement funding accounts held by Umbrella Plan 1 for the year ended December 31:

|  | | **2014** | | 2013 |
|---|---|---|---|---|
| Balance at beginning of year | $ | **875,134** | $ | 778,061 |
| | | | | |
| Net appreciation in fair value of investments | | | | |
| Pooled separate accounts | | **82,431** | | 161,065 |
| Claims paid | | **(21,662)** | | (22,993) |
| Administrative expenses | | **(1,300)** | | (1,201) |
| Transfers out | | **(39,044)** | | (39,798) |
| Balance at end of year | $ | **895,559** | $ | 875,134 |

8. <u>Tax Status</u> – The Internal Revenue Service has determined that the VEBA Trusts qualify under Section 501(c)(9) of the Internal Revenue Code (IRC) and are exempt from federal income taxes under Section 501(a) of the IRC. However, on occasion, certain VEBAs have been required to pay income taxes under Section 511 of the IRC for Unrelated Business Income (UBI). With few exceptions, the period for examination of the Trusts by federal tax authorities for years before 2011 (2010 and earlier) are closed. The Plan and Trusts are required to operate in conformity with the IRC to maintain the tax-exempt status of the Trusts. The Plans administrator believes that the Plans and Trusts are being operated in compliance with the applicable requirements of the IRC.

**AT&T Umbrella Benefit Plan No. 1**
**AT&T Umbrella Benefit Plan No. 3**
**Notes to Financial Statements – Continued**
**(Dollars in Thousands)**

9.   Reconciliation of Financial Statements to Form 5500 – The following is a reconciliation of net assets available for benefits per the financial statements to the Form 5500 as of December 31:

|  | Umbrella 1 | | Umbrella 3 |
| --- | --- | --- | --- |
|  | **2014** | 2013 | **2014** |
| Net assets available for benefits per the financial statements | $  **7,916,245** | $    9,123,197 | $    **87,662** |
| Less: | | | |
| Claims payable and claims incurred but not reported | **(206,183)** | (356,790) | **(157,244)** |
| Premiums due to insurers | **(26,852)** | (27,303) | **(4,330)** |
| Net assets available for benefits per the Form 5500 | $  **7,683,210** | $    8,739,104 | $   **(73,912)** |

The following is a reconciliation of the net increase (decrease) in net assets available for benefits per the financial statements to the Form 5500 for the year ended December 31:

|  | Umbrella 1 | | Umbrella 3 |
| --- | --- | --- | --- |
|  | **2014** | 2013 | **2014** |
| Net increase (decrease) in net assets available for benefits per the financial statements | $  **(1,206,952)** | $   (322,059) | $    **87,662** |
| Add: | | | |
| Claims payable and claims incurred but not reported, prior year | **356,790** | 417,098 | **-** |
| Premiums due to insurers, prior year | **27,303** | 23,028 | **-** |
| Less: | | | |
| Claims payable and claims incurred but not reported, current year | **(206,183)** | (356,790) | **(157,244)** |
| Premiums due to insurers, current year | **(26,852)** | (27,303) | **(4,330)** |
| Net decrease from net assets available for benefits per the Form 5500 | $  **(1,055,894)** | $   (266,026) | $   **(73,912)** |

10.   Risk and Uncertainties – The current economic environment presents employee benefit plans with circumstances and challenges, which in some cases have resulted in large declines in the fair value of investments. The financial statements have been prepared using fair values and information currently available to the Plans.

Given the volatility of current economic conditions, the fair values of assets recorded in the financial statements could change rapidly, resulting in material future adjustments in investment values that could negatively impact the Plan.

11.   Subsequent and Other Events – In 2012, AT&T was notified by the U.S. Securities and Exchange Commission (the "SEC") of transactions occurring within a timber investment manager account,  managed by a third party timber investment manager,  in which the MPT and the AT&T Umbrella Benefit Plan No. 1 are the sole investors. The size of the account was approximately $285,000 at the time. The nature of the transactions involved a possible impermissible payment of fees in the amount of approximately $1,500 to individuals related to the investment manager during 2006 and 2007, which were subsequently returned to the account, with interest. The SEC later identified possible other irregularities within the account related to the investment manager and properties held within the account.  AT&T terminated the relationship with the manager upon learning of these allegations.  During 2013, the SEC initiated a cease and desist proceeding against the investment manager, alleging various violations of the U.S. securities laws with respect to the account.  In 2014, the administrative law judge in the case ruled against the investment manager.  The investment manager has appealed that determination and the appeal is proceeding.  In May 2015, AT&T filed a complaint against the investment manager in U.S. federal court alleging various violations of ERISA. These potential breaches do not materially impair the Plans' ability to provide benefits or impact the accounts of participants.

In accordance with ASC 855, Plan management has evaluated subsequent events through September 10, 2015, the date the financial statements were available to be issued.

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

## December 31, 2014

| (a) | Share/Par Value | Identiy of Issue or Similar Party and Security Description | Cost | Current Value |
|---|---|---|---|---|
| | | **103-12 INVESTMENT ENTITIES** | | |
| | 68,765,941.76 | BRIDGEWATER PURE ALPHA FUND II | 65,140,641.86 | 68,765,941.76 |
| | 9,760.00 | OCM OPPORTUNITIES FUND IV | | 9,693.00 |
| | 19,519.00 | OCM OPPORTUNITIES FUND IV | 349,906.30 | 19,383.00 |
| | 1,186,434.81 | SILCHESTERS INTERNATIONAL | 27,545,243.97 | 122,816,308.36 |
| | - | WA YANKEE ONSHORE FEEDER | 0.05 | 0.08 |
| | 477,303.11 | WAMCO OPPORTUNISTIC INTL | 8,916,666.22 | 14,284,250.05 |
| | 953,342.20 | WAMCO OPPORTUNISTIC US$ HIGH | 22,762,837.29 | 27,098,752.01 |
| | | **TOTAL 103-12 INVESTMENT ENTITIES** | **124,715,295.69** | **232,994,328.26** |
| | | | | |
| | | **CASH & CASH EQUIVALENTS** | | |
| | 0.000 | AUSTRALIAN DOLLAR | 384.09 | 341.28 |
| | 0.000 | AUSTRALIAN DOLLAR | 9,285.13 | 9,359.27 |
| | 0.000 | AUSTRALIAN DOLLAR | 336.12 | 295.75 |
| | 0.000 | AUSTRALIAN DOLLAR | 0.01 | 0.01 |
| | 0.000 | AUSTRALIAN DOLLAR | 1.68 | 1.49 |
| | 0.000 | AUSTRALIAN DOLLAR | 7,095.72 | 7,128.20 |
| | 0.000 | AUSTRALIAN DOLLAR | (0.84) | (0.66) |
| | 1,461.760 | BNY MELLON CASH RESERVE | 1,461.76 | 1,461.76 |
| | 51,810.000 | BNY MELLON CASH RESERVE | 51,810.00 | 51,810.00 |
| | 17,915.600 | BNY MELLON CASH RESERVE | 17,915.60 | 17,915.60 |
| | 82,780.340 | BNY MELLON CASH RESERVE | 82,780.34 | 82,780.34 |
| | 6,331.500 | BNY MELLON CASH RESERVE | 6,331.50 | 6,331.50 |
| | 496.200 | BNY MELLON CASH RESERVE | 496.20 | 496.20 |
| | 1,914.150 | BNY MELLON CASH RESERVE | 1,914.15 | 1,914.15 |
| | 0.000 | BRAZIL REAL | 2,065.77 | 1,825.67 |
| | 0.000 | BRAZIL REAL | 40,522.39 | 39,745.64 |
| | 0.000 | BRAZIL REAL | 901.26 | 833.32 |
| | 0.000 | BRAZIL REAL | 37,534.21 | 34,057.12 |
| | 0.000 | BRAZIL REAL | 198,626.80 | 189,774.89 |
| | 0.000 | CANADIAN DOLLAR | 15,093.98 | 13,942.46 |
| | 0.000 | CANADIAN DOLLAR | 327,241.80 | 328,112.26 |
| | 0.000 | CANADIAN DOLLAR | 2,954.90 | 2,794.56 |
| | 0.000 | CANADIAN DOLLAR | 119,478.30 | 119,527.43 |
| | 0.000 | CHILEAN PESO | 7,924.88 | 7,848.82 |
| | 0.000 | COLOMBIAN PESO | 3,105.26 | 2,666.12 |
| | 0.000 | COLOMBIAN PESO | 151,215.97 | 121,243.83 |
| | 0.000 | CZECH KORUNA | 622.76 | 542.18 |
| | 0.000 | CZECH KORUNA | 14,871.36 | 13,444.96 |
| | 0.000 | CZECH KORUNA | 68,713.03 | 58,454.65 |
| | 0.000 | DANISH KRONE | 2,806.17 | 2,726.79 |
| | 0.000 | DANISH KRONE | 25,874.93 | 25,011.26 |
| | 0.000 | EGYPTIAN POUND | 130.61 | 126.17 |
| | 0.000 | EGYPTIAN POUND | 141,797.54 | 137,080.19 |
| | 0.000 | EURO CURRENCY UNIT | 11,456.85 | 10,153.26 |
| | 0.000 | EURO CURRENCY UNIT | 115,692.92 | 114,094.53 |
| | 0.000 | EURO CURRENCY UNIT | 322.21 | 313.12 |
| | 0.000 | EURO CURRENCY UNIT | 9,600.42 | 8,616.63 |
| | 0.000 | EURO CURRENCY UNIT | 594.72 | 518.14 |
| | 0.000 | EURO CURRENCY UNIT | 452,206.10 | 412,875.57 |
| | 0.000 | EURO CURRENCY UNIT | 19.72 | 17.63 |
| | 0.000 | EURO CURRENCY UNIT | 10,686.30 | 10,568.95 |
| | 0.000 | EURO CURRENCY UNIT | 21,825.32 | 19,540.37 |
| | 0.000 | EURO CURRENCY UNIT | 2,702.86 | 2,380.82 |
| | 0.000 | HONG KONG DOLLAR | 941.18 | 941.74 |
| | 0.000 | HONG KONG DOLLAR | 119,305.43 | 119,290.47 |
| | 0.000 | HONG KONG DOLLAR | 29,478.82 | 29,488.20 |
| | 0.000 | HUNGARIAN FORINT | 1.70 | 1.58 |
| | 0.000 | HUNGARIAN FORINT | 20,703.16 | 17,664.77 |
| | 0.000 | INDONESIAN RUPIAH | 237.45 | 233.99 |
| | 0.000 | INDONESIAN RUPIAH | 50,315.73 | 48,812.40 |
| | 0.000 | INDONESIAN RUPIAH | 149,087.14 | 144,390.21 |
| | 0.000 | ISRAELI SHEKEL | 169.39 | 152.72 |
| | 0.000 | ISRAELI SHEKEL | 19,698.75 | 19,036.67 |
| | 0.000 | ISRAELI SHEKEL | 21,774.18 | 21,732.74 |
| | 0.000 | JAPANESE YEN | 2,440.63 | 2,110.86 |
| | 0.000 | JAPANESE YEN | 454,639.00 | 451,153.67 |
| | 0.000 | JAPANESE YEN | 735.40 | 671.29 |
| | 0.000 | JAPANESE YEN | 645,423.09 | 639,441.02 |
| | 770,489.060 | LEHMAN PROXY WAMCO - REC | 770,489.06 | 200,327.16 |
| | 0.000 | MALAYSIAN RINGGIT | 2,376.22 | 2,226.08 |
| | 0.000 | MALAYSIAN RINGGIT | 36,260.44 | 34,997.50 |
| | 0.000 | MALAYSIAN RINGGIT | 179,171.73 | 168,642.06 |
| | 0.000 | MEXICAN NEW PESO | 1,836.14 | 1,614.68 |
| | 0.000 | MEXICAN NEW PESO | 7,089.41 | 6,680.30 |
| | 0.000 | MEXICAN NEW PESO | 32,597.68 | 32,583.85 |
| | 0.000 | MEXICAN NEW PESO | 44,195.83 | 40,903.62 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 0.000 | MOROCCAN DIRHAM | 13,649.31 | 12,444.73 |
| 0.000 | MOROCCAN DIRHAM | 48,284.21 | 44,402.13 |
| 0.000 | NEW TAIWAN DOLLAR | 76.04 | 72.69 |
| 0.000 | NEW TAIWAN DOLLAR | 4,134.35 | 3,965.67 |
| 0.000 | NEW TAIWAN DOLLAR | 0.02 | 0.01 |
| 0.000 | NEW TAIWAN DOLLAR | 54,550.21 | 52,077.26 |
| 0.000 | NEW TURKISH LIRA | 1,184.16 | 1,136.73 |
| 0.000 | NEW TURKISH LIRA | 7,173.61 | 6,868.86 |
| 0.000 | NEW ZEALAND DOLLAR | 3,279.17 | 3,254.62 |
| 0.000 | NEW ZEALAND DOLLAR | 35,442.68 | 34,958.02 |
| 0.000 | NEW ZEALAND DOLLAR | 62,557.29 | 62,045.74 |
| 0.000 | NORWEGIAN KRONE | 1,678.22 | 1,373.01 |
| 0.000 | NORWEGIAN KRONE | 22,998.48 | 21,320.39 |
| 0.000 | NORWEGIAN KRONE | 113,980.54 | 101,984.90 |
| 0.000 | PERUVIAN NUEVO SOL | 703.85 | 609.98 |
| 0.000 | PERUVIAN NUEVO SOL | 6,803.07 | 6,803.07 |
| 0.000 | PHILIPPINES PESO | 39.74 | 39.66 |
| 0.000 | PHILIPPINES PESO | 13,358.14 | 13,232.39 |
| 0.000 | PHILIPPINES PESO | 102,248.35 | 101,311.68 |
| 0.000 | POLISH ZLOTY | 18,907.63 | 17,707.18 |
| 0.000 | POLISH ZLOTY | 44,799.24 | 41,806.40 |
| 0.000 | POUND STERLING | 43,157.55 | 41,109.67 |
| 0.000 | POUND STERLING | 211,995.40 | 211,110.63 |
| 0.000 | POUND STERLING | 473,088.85 | 465,474.14 |
| 0.000 | POUND STERLING | 0.02 | 0.02 |
| 0.000 | POUND STERLING | 1,554.76 | 1,503.74 |
| 0.000 | RUSSIAN RUBLE (NEW) | 37,723.23 | 21,292.36 |
| 0.000 | RUSSIAN RUBLE (NEW) | 82,274.09 | 46,416.20 |
| 0.000 | S AFRICAN COMM RAND | 403.19 | 360.48 |
| 0.000 | S AFRICAN COMM RAND | 75,578.12 | 72,540.18 |
| 0.000 | S AFRICAN COMM RAND | 6,463.99 | 6,251.94 |
| 0.000 | S AFRICAN COMM RAND | 1.16 | 1.06 |
| 0.000 | S AFRICAN COMM RAND | 0.31 | 0.28 |
| 69,772,260.470 | SBCAUWBT ACTIVE RESERVE FUND | 69,772,260.47 | 69,772,260.47 |
| 51,976,153.300 | SBCAUWBT ACTIVE RESERVE FUND | 51,976,153.30 | 51,976,153.30 |
| 18,986,254.080 | SBCAUWBT ACTIVE RESERVE FUND | 18,986,254.08 | 18,986,254.08 |
| 1,058,073.680 | SBCAUWBT ACTIVE RESERVE FUND | 1,058,073.68 | 1,058,073.68 |
| 1,045,818,860.860 | SBCAUWBT ACTIVE RESERVE FUND | 1,045,818,860.86 | 1,045,818,860.86 |
| 989.510 | SBCAUWBT ACTIVE RESERVE FUND | 989.51 | 989.51 |
| 290,804.290 | SBCAUWBT ACTIVE RESERVE FUND | 290,804.29 | 290,804.29 |
| 262,567.410 | SBCAUWBT ACTIVE RESERVE FUND | 262,567.41 | 262,567.41 |
| 1,089,475.220 | SBCAUWBT ACTIVE RESERVE FUND | 1,089,475.22 | 1,089,475.22 |
| 656,728.170 | SBCAUWBT ACTIVE RESERVE FUND | 656,728.17 | 656,728.17 |
| 250,192.960 | SBCAUWBT ACTIVE RESERVE FUND | 250,192.96 | 250,192.96 |
| 152,072.170 | SBCAUWBT ACTIVE RESERVE FUND | 152,072.17 | 152,072.17 |
| 173,710.460 | SBCAUWBT ACTIVE RESERVE FUND | 173,710.46 | 173,710.46 |
| 2,289,011.480 | SBCAUWBT ACTIVE RESERVE FUND | 2,289,011.48 | 2,289,011.48 |
| 114,029.620 | SBCAUWBT ACTIVE RESERVE FUND | 114,029.62 | 114,029.62 |
| 398,958.870 | SBCAUWBT ACTIVE RESERVE FUND | 398,958.87 | 398,958.87 |
| 176,677.290 | SBCAUWBT ACTIVE RESERVE FUND | 176,677.29 | 176,677.29 |
| 281,856.300 | SBCAUWBT ACTIVE RESERVE FUND | 281,856.30 | 281,856.30 |
| 258,435.780 | SBCAUWBT ACTIVE RESERVE FUND | 258,435.78 | 258,435.78 |
| 39,171.180 | SBCAUWBT ACTIVE RESERVE FUND | 39,171.18 | 39,171.18 |
| 4,055,228.670 | SBCAUWBT ACTIVE RESERVE FUND | 4,055,228.67 | 4,055,228.67 |
| 0.000 | SINGAPORE DOLLAR | 828.51 | 792.39 |
| 0.000 | SINGAPORE DOLLAR | 19,850.77 | 19,527.06 |
| 0.000 | SINGAPORE DOLLAR | 46,161.46 | 45,422.96 |
| 0.000 | SOUTH KOREAN WON | 0.33 | 0.31 |
| 0.000 | SOUTH KOREAN WON | 61.88 | 62.29 |
| 0.000 | SOUTH KOREAN WON | 342,280.09 | 344,308.80 |
| 0.000 | SWEDISH KRONA | 1,050.94 | 880.32 |
| 0.000 | SWEDISH KRONA | 10,625.59 | 9,785.78 |
| 0.000 | SWEDISH KRONA | 4,121.31 | 3,924.24 |
| 0.000 | SWISS FRANC | 17,231.75 | 16,363.79 |
| 0.000 | SWISS FRANC | 23,589.43 | 20,906.15 |
| 0.000 | SWISS FRANC | 74.08 | 70.35 |
| 0.000 | SWISS FRANC | 25,393.04 | 24,112.81 |
| 0.000 | THAILAND BAHT | 9,068.77 | 8,929.98 |
| 0.000 | THAILAND BAHT | 12,134.96 | 12,110.98 |
| 0.000 | UAE DIRHAM | 19,091.46 | 19,091.72 |
| | **TOTAL CASH & CASH EQUIVALENTS** | **1,204,677,580.51** | **1,203,863,047.33** |
| | | | |
| | **COMMON/COLLECTIVE TRUST** | | |
| 25,465,236.160 | BGI CORE PLUS B | 305,570,409.11 | 568,919,324.89 |
| 7,065,380.440 | BGI CORE PLUS B | 83,716,569.16 | 157,847,798.65 |
| 9.000 | BR MONEY MKT FD B | 9.00 | 9.00 |
| 293.000 | BR MONEY MKT FD B | 293.00 | 293.00 |
| 369,572.210 | GLEACHER DSF LTD | 362,371.42 | 369,572.21 |
| 3,807,100.380 | NTGI QM COMMON DAILY TIPS FUND | 42,386,232.39 | 53,291,791.12 |

33

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 494,034.250 | SSGA MSCI EMERGING | 11,887,140.38 | 11,500,129.32 |
| | **TOTAL COMMON/COLLECTIVE TRUST** | **443,923,024.46** | **791,928,918.19** |
| | **CORPORATE & OTHER BONDS & NOTES** | | |
| 90,000.000 | 21ST CENTURY FOX AMERICA 144A | 89,928.90 | 98,349.30 |
| 230,000.000 | 21ST CENTURY FOX AMERICA INC | 234,425.20 | 273,824.20 |
| (192.000) | 90DAY EURODOLLAR FUTURE (CME) | 0.00 | 12,000.00 |
| 26.000 | 90DAY EURODOLLAR FUTURE (CME) | 0.00 | 2,525.00 |
| 314.000 | 90DAY EURODOLLAR FUTURE (CME) | 0.00 | 164,150.00 |
| (169.000) | 90DAY EURODOLLAR FUTURE (CME) | 0.00 | (352,787.50) |
| 116.000 | 90DAY EURODOLLAR FUTURE (CME) | 0.00 | (68,875.00) |
| 50,000.000 | ABB FINANCE USA INC | 49,295.91 | 50,250.00 |
| 80,000.000 | ABB FINANCE USA INC | 75,458.30 | 86,625.60 |
| 90,000.000 | ABBEY NATL TREASURY SERV | 89,637.30 | 89,696.70 |
| 570,000.000 | ABBVIE INC | 568,808.70 | 571,236.90 |
| 350,000.000 | ABBVIE INC | 347,746.00 | 344,585.50 |
| 140,000.000 | ABBVIE INC | 139,098.40 | 137,834.20 |
| 115,000.000 | ABBVIE INC | 114,903.40 | 118,642.05 |
| 215,000.000 | ACE INA HOLDINGS INC | 214,271.15 | 208,760.70 |
| 380,000.000 | ACRE COML MTG TR 13-FL1 D 144A | 379,880.68 | 382,663.80 |
| 70,000.000 | ACTAVIS FUNDING SCS | 69,801.20 | 68,806.50 |
| 145,000.000 | ACTAVIS INC | 175,402.90 | 164,464.80 |
| 140,000.000 | ACTAVIS INC | 138,831.00 | 136,306.80 |
| 525,000.000 | AES CORP/VA | 628,687.50 | 599,812.50 |
| 70,000.000 | AETNA INC | 67,334.65 | 67,902.10 |
| 100,000.000 | AETNA INC | 128,902.00 | 131,887.00 |
| 198,662.140 | AFC HOME EQUITY LOAN TRUS 2 2A | 198,693.16 | 170,156.11 |
| 130,000.000 | AGL CAPITAL CORP | 129,503.40 | 136,987.50 |
| 60,000.000 | AGRIUM INC | 59,542.80 | 62,151.00 |
| 95,000.000 | AGRIUM INC | 95,092.60 | 102,611.40 |
| 924,072.620 | AIRSPEED LTD/CAYMAN 1A G1 144A | 771,600.65 | 774,058.67 |
| 70,000.000 | ALABAMA POWER CO | 69,790.00 | 71,038.10 |
| 115,000.000 | ALABAMA POWER CO | 114,084.60 | 120,735.05 |
| 50,000.000 | ALLIED WORLD ASSURANCE CO LTD | 56,081.00 | 54,582.50 |
| 150,000.000 | ALLIED WORLD ASSURANCE CO LTD | 148,603.50 | 167,313.00 |
| 75,000.000 | ALLSTATE CORP/THE | 74,984.85 | 82,751.25 |
| 589,482.000 | ALTERNATIVE LOAN TRUST 2 72 A1 | 589,482.00 | 523,878.55 |
| 2,042,008.180 | ALTERNATIVE LOAN TRUST 59 1A1 | 2,042,008.18 | 1,639,324.17 |
| 1,643,825.750 | ALTERNATIVE LOAN TRUST J5 1A1 | 2,619,707.14 | 1,484,045.89 |
| 236,000.000 | ALTRIA GROUP INC | 298,278.50 | 299,675.16 |
| 180,000.000 | ALTRIA GROUP INC | 275,093.00 | 307,917.00 |
| 250,000.000 | ALTRIA GROUP INC | 423,122.30 | 435,285.00 |
| 10,000.000 | ALTRIA GROUP INC | 12,328.20 | 12,852.40 |
| 1,300,000.000 | ALTRIA GROUP INC | 1,297,313.00 | 1,437,826.00 |
| 240,000.000 | ALTRIA GROUP INC | 236,990.40 | 229,994.40 |
| 1,035,000.000 | ALTRIA GROUP INC | 1,005,727.90 | 1,005,709.50 |
| 690,000.000 | ALTRIA GROUP INC | 689,227.20 | 670,473.00 |
| 125,000.000 | ALTRIA GROUP INC | 116,672.50 | 121,462.50 |
| 390,000.000 | ALTRIA GROUP INC | 390,084.60 | 443,944.80 |
| 20,000.000 | ALTRIA GROUP INC | 19,875.60 | 20,851.60 |
| 325,000.000 | ALTRIA GROUP INC | 322,978.50 | 338,838.50 |
| 150,000.000 | AMAZON.COM INC | 149,269.50 | 148,408.50 |
| 1,650,000.000 | AMAZON.COM INC | 1,625,400.34 | 1,704,466.50 |
| 100,000.000 | AMER AIRLN 14-1 A PTT | 100,000.00 | 100,500.00 |
| 410,000.000 | AMERICA MOVIL SAB DE CV | 408,267.82 | 450,143.10 |
| 340,000.000 | AMERICA MOVIL SAB DE CV | 352,740.40 | 374,931.60 |
| 350,000.000 | AMERICA MOVIL SAB DE CV | 359,065.00 | 385,959.00 |
| 216,000.000 | AMERICA MOVIL SAB DE CV | 220,071.60 | 213,114.24 |
| 270,000.000 | AMERICA MOVIL SAB DE CV | 251,901.90 | 258,660.00 |
| 420,000.000 | AMERICAN EXPRESS CO | 438,792.27 | 439,950.00 |
| 345,000.000 | AMERICAN EXPRESS CO | 347,073.45 | 338,369.10 |
| 1,424,123.190 | AMERICAN HOME MORTGAGE I 4 1A1 | 1,424,067.58 | 1,225,443.76 |
| 840,000.000 | AMERICAN HONDA FINANCE CO 144A | 838,244.40 | 843,124.80 |
| 1,040,000.000 | AMERICAN INTERNATIONAL GROUP I | 1,038,965.40 | 1,160,588.00 |
| 465,000.000 | AMERICAN INTERNATIONAL GROUP I | 497,679.90 | 554,498.55 |
| 490,000.000 | AMERICAN INTERNATIONAL GROUP I | 552,504.40 | 550,436.60 |
| 80,000.000 | AMERICAN INTERNATIONAL GROUP I | 87,007.20 | 89,867.20 |
| 220,000.000 | AMERICAN INTERNATIONAL GROUP I | 218,787.80 | 245,982.00 |
| 425,000.000 | AMERICAN INTERNATIONAL GROUP I | 395,250.00 | 475,192.50 |
| 315,000.000 | AMERICAN INTL GROUP | 313,100.55 | 332,800.65 |
| 220,000.000 | AMERICAN INTL GROUP | 218,673.40 | 232,432.20 |
| 160,000.000 | AMGEN INC | 185,822.52 | 176,240.00 |
| 75,000.000 | AMGEN INC | 84,277.50 | 81,913.50 |
| 145,000.000 | AMGEN INC | 147,076.40 | 150,655.00 |
| 15,000.000 | AMGEN INC | 14,965.20 | 15,236.85 |
| 235,000.000 | AMGEN INC | 234,342.00 | 248,279.85 |
| 670,000.000 | AMGEN INC | 668,887.80 | 681,014.80 |
| 320,000.000 | AMGEN INC | 319,468.80 | 325,260.80 |
| 170,000.000 | AMGEN INC | 169,717.80 | 172,794.80 |

34

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 520,000.000 | ANADARKO PETROLEUM CORP | 618,233.20 | 578,136.00 |
| 20,000.000 | ANADARKO PETROLEUM CORP | 22,945.00 | 22,236.00 |
| 595,000.000 | ANADARKO PETROLEUM CORP | 575,223.54 | 580,862.80 |
| 710,000.000 | ANHEUSER-BUSCH INBEV WORLDWIDE | 705,349.50 | 804,174.40 |
| 730,000.000 | ANHEUSER-BUSCH INBEV WORLDWIDE | 858,756.65 | 826,827.20 |
| 320,000.000 | ANHEUSER-BUSCH INBEV WORLDWIDE | 318,019.20 | 357,782.40 |
| 175,000.000 | ANHEUSER-BUSCH INBEV WORLDWIDE | 211,628.45 | 195,662.25 |
| 940,000.000 | ANHEUSER-BUSCH INBEV WORLDWIDE | 935,469.20 | 913,567.20 |
| 390,000.000 | ANZ NEW ZEALAND INT'L LTD 144A | 389,723.10 | 393,744.00 |
| 95,000.000 | APACHE CORP | 98,193.90 | 96,037.40 |
| 109,000.000 | APACHE CORP | 108,630.49 | 107,095.77 |
| 445,000.000 | APPLE INC | 400,962.48 | 445,320.40 |
| 685,000.000 | APPLE INC | 690,178.15 | 700,727.60 |
| 600,000.000 | APPLEBEES/IHOP FD 14-1 A2 144A | 605,109.38 | 601,962.00 |
| 10,000.000 | ARCELORMITTAL | 9,823.37 | 10,400.00 |
| 130,000.000 | ARCH COAL INC | 130,080.17 | 38,350.00 |
| 95,000.000 | ASCENSION HEALTH | 95,000.00 | 107,312.00 |
| 1,090,000.000 | AT&T INC | 1,011,520.00 | 1,214,696.00 |
| 1,255,000.000 | AT&T INC | 1,168,008.90 | 1,193,141.05 |
| 230,000.000 | AT&T INC | 229,162.80 | 234,360.80 |
| 110,000.000 | ATMOS ENERGY CORP | 109,793.20 | 114,023.80 |
| 590,000.000 | AUDATEX NORTH AMERICA INC 144A | 611,337.50 | 607,700.00 |
| 320,000.000 | AVIS BUDGET RENTAL C 1A A 144A | 319,863.94 | 316,662.40 |
| 450,000.000 | AVIS BUDGET RENTAL C 2A A 144A | 449,923.50 | 461,362.50 |
| 400,000.000 | AVIS BUDGET RENTAL C 3A A 144A | 399,821.44 | 400,128.00 |
| 220,000.000 | AVIS BUDGET RENTAL C 5A A 144A | 219,997.49 | 225,046.80 |
| 1,000,000.000 | AVIS BUDGET RENTL 14-2A A 144A | 999,755.00 | 999,950.00 |
| 160,000.000 | AXIS SPECIALTY FINANCE LLC | 161,222.40 | 181,244.80 |
| 200,000.000 | BA CREDIT CARD TRUST A1 A1 | 225,828.13 | 216,022.00 |
| 1,130,000.000 | BAKER HUGHES INC | 1,123,389.91 | 1,348,813.20 |
| 685,000.000 | BALTIMORE GAS & ELECTRIC CO | 682,397.00 | 682,712.10 |
| 30,000.000 | BALTIMORE GAS & ELECTRIC CO | 29,987.10 | 30,750.00 |
| 1,840,000.000 | BANC OF AMERICA COMMERCIA 2 A4 | 2,041,668.75 | 1,915,789.60 |
| 1,000,000.000 | BANC OF AMERICA COMMERCIA 2 AJ | 1,070,781.25 | 1,045,450.00 |
| 590,000.000 | BANC OF AMERICA COMMERCIA 2 AM | 656,559.38 | 626,078.50 |
| 765,000.000 | BANC OF AMERICA COMMERCIA 4 AM | 854,643.36 | 814,801.50 |
| 700,000.000 | BANC OF AMERICA COMMERCIA 5 A3 | 704,484.38 | 704,487.00 |
| 90,000.000 | BANC OF AMERICA COMMERCIA 5 AM | 94,461.33 | 94,296.60 |
| 820,000.000 | BANC OF AMERICA MERRILL 4 A5B | 886,657.03 | 834,661.60 |
| 626,817.220 | BANC OF AMERICA MERRILL L 2 A5 | 616,117.26 | 629,305.68 |
| 78,719.380 | BANC OF AMERICA MORTGAGE 5 3A2 | 79,158.89 | 79,819.09 |
| 436,194.190 | BANC OF AMERICA MORTGAGE F 2A1 | 437,284.54 | 437,629.27 |
| 1,315,000.000 | BANCO BTG PACTUAL SA/CAYMAN IS | 1,234,301.00 | 1,170,350.00 |
| 90,000.000 | BANK OF AMERICA CORP | 100,511.10 | 99,441.00 |
| 400,000.000 | BANK OF AMERICA CORP | 399,182.80 | 444,388.00 |
| 35,000.000 | BANK OF AMERICA CORP | 45,536.00 | 37,706.55 |
| 535,000.000 | BANK OF AMERICA CORP | 534,459.65 | 540,029.00 |
| 100,000.000 | BANK OF AMERICA CORP | 99,899.00 | 100,940.00 |
| 1,050,000.000 | BANK OF AMERICA CORP | 1,077,199.90 | 1,195,519.50 |
| 650,000.000 | BANK OF AMERICA CORP | 647,881.00 | 668,258.50 |
| 490,000.000 | BANK OF AMERICA CORP | 476,231.46 | 546,766.50 |
| 125,000.000 | BANK OF AMERICA CORP | 125,293.68 | 129,470.00 |
| 1,700,000.000 | BANK OF AMERICA CORP | 1,785,221.00 | 1,778,710.00 |
| 230,000.000 | BANK OF AMERICA CORP | 229,328.40 | 240,649.00 |
| 210,000.000 | BANK OF AMERICA CORP | 205,998.10 | 210,016.80 |
| 595,000.000 | BANK OF AMERICA CORP | 589,099.70 | 595,047.60 |
| 925,000.000 | BANK OF AMERICA CORP | 924,842.75 | 932,196.50 |
| 650,000.000 | BANK OF AMERICA CORP | 649,889.50 | 655,057.00 |
| 570,000.000 | BANK OF AMERICA CORP | 577,527.30 | 598,591.20 |
| 225,000.000 | BANK OF AMERICA CORP | 229,185.00 | 236,286.00 |
| 100,000.000 | BANK OF AMERICA CORP | 99,784.00 | 111,982.00 |
| 1,380,000.000 | BANK OF AMERICA CORP | 1,377,094.70 | 1,545,351.60 |
| 900,000.000 | BANK OF AMERICA CORP | 897,447.40 | 937,098.00 |
| 15,000.000 | BANK OF AMERICA CORP | 14,943.75 | 15,618.30 |
| 295,000.000 | BANK OF AMERICA CORP | 294,722.70 | 325,913.05 |
| 770,000.000 | BANK OF AMERICA CORP | 769,937.70 | 850,688.30 |
| 810,000.000 | BANK OF AMERICA CORP | 810,024.20 | 825,163.20 |
| 190,000.000 | BANK OF AMERICA CORP | 190,296.40 | 200,098.50 |
| 835,000.000 | BANK OF AMERICA NA | 832,274.02 | 896,931.95 |
| 995,000.000 | BANK OF NOVA SCOTIA | 994,293.55 | 996,213.90 |
| 270,000.000 | BANK OF TOKYO-MITSUBISHI 144A | 269,889.30 | 270,450.90 |
| 225,000.000 | BARCLAYS BANK PLC | 225,045.00 | 239,760.00 |
| 505,000.000 | BARCLAYS BANK PLC | 504,697.00 | 506,388.75 |
| 340,000.000 | BARCLAYS BANK PLC 144A | 349,722.49 | 373,969.40 |
| 200,000.000 | BARCLAYS PLC | 199,296.00 | 198,778.00 |
| 160,000.000 | BARCLAYS PLC | 159,947.20 | 164,920.00 |
| 195,000.000 | BARRICK GOLD CORP | 199,985.04 | 180,248.25 |
| 130,000.000 | BARRICK GOLD CORP | 129,925.90 | 125,104.20 |
| 720,000.000 | BARRICK GOLD CORP | 718,538.40 | 700,704.00 |

35

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 1,090,000.000 | BARRICK NORTH AMERICA FINANCE | 1,103,989.14 | 1,100,627.50 |
| 155,000.000 | BARRICK PD AUSTRALIA FINANCE P | 173,026.50 | 165,380.35 |
| 140,000.000 | BAXTER INTERNATIONAL INC | 139,559.00 | 141,069.60 |
| 220,000.000 | BAY AREA CA TOLL AUTH TOLL BRI | 260,248.65 | 310,021.80 |
| 300,000.000 | BBVA US SENIOR SAU | 300,871.93 | 308,028.00 |
| 972,759.360 | BEAR STEARNS ALT-A TRUS 12 1A3 | 896,306.55 | 947,156.33 |
| 931,660.320 | BEAR STEARNS ALT-A TRUST 7 2A1 | 934,854.33 | 937,166.43 |
| 522,786.410 | BEAR STEARNS COMMERCI PWR9 A4A | 559,299.77 | 530,314.53 |
| 703,885.720 | BEAR STEARNS COMMERCIA PW12 A4 | 801,941.67 | 738,805.49 |
| 910,000.000 | BEAR STEARNS COMMERCIA PW13 AM | 1,016,285.16 | 961,078.30 |
| 1,420,000.000 | BEAR STEARNS COMMERCIA PW14 A4 | 1,589,610.94 | 1,504,830.80 |
| 380,000.000 | BEAR STEARNS COMMERCIA PW14 AM | 376,110.94 | 404,798.80 |
| 1,360,000.000 | BEAR STEARNS COMMERCIA PW16 AM | 1,509,255.47 | 1,482,291.20 |
| 1,625,000.000 | BEAR STEARNS COMMERCIA PW17 AM | 1,843,613.28 | 1,777,863.75 |
| 300,000.000 | BEAR STEARNS COMMERCIA T20 A4B | 322,406.25 | 307,845.00 |
| 70,000.000 | BEAR STEARNS COMMERCIAL T22 AM | 75,917.19 | 73,429.30 |
| 1,200,000.000 | BEAR STEARNS COMMERCIAL T28 AJ | 1,324,031.25 | 1,292,028.00 |
| 210,000.000 | BEAR STEARNS COS LLC/THE | 194,821.20 | 235,181.10 |
| 1,310,415.830 | BEAR STEARNS ST EMX1 A1 144A | 1,310,415.83 | 1,284,299.24 |
| 185,000.000 | BECTON DICKINSON AND CO | 191,850.55 | 185,688.20 |
| 285,000.000 | BECTON DICKINSON AND CO | 285,000.00 | 288,747.75 |
| 50,000.000 | BECTON DICKINSON AND CO | 50,000.00 | 53,848.00 |
| 325,000.000 | BELDEN INC 144A | 335,562.50 | 322,562.50 |
| 520,000.000 | BERKSHIRE HATHAWAY ENERG | 515,533.20 | 544,100.96 |
| 160,000.000 | BERKSHIRE HATHAWAY ENERG 144A | 158,625.60 | 167,416.00 |
| 130,000.000 | BERKSHIRE HATHAWAY FINANCE COR | 133,162.90 | 132,029.30 |
| 115,000.000 | BERKSHIRE HATHAWAY FINANCE COR | 109,651.35 | 121,914.95 |
| 350,000.000 | BERKSHIRE HATHAWAY INC | 349,709.50 | 351,001.00 |
| 310,000.000 | BERKSHIRE HATHAWAY INC | 305,926.60 | 339,019.10 |
| 110,000.000 | BHP BILLITON FINANCE USA LTD | 141,575.95 | 129,289.60 |
| 1,700,000.000 | BHP BILLITON FINANCE USA LTD | 1,684,649.00 | 1,755,709.00 |
| 150,000.000 | BHP BILLITON FINANCE USA LTD | 150,571.50 | 170,028.00 |
| 450,000.000 | BHP BILLITON FINANCE USA LTD | 449,932.50 | 510,084.00 |
| 60,000.000 | BHP BILLITON FINANCE USA LTD | 59,991.00 | 68,011.20 |
| 430,000.000 | BIOMET INC | 448,275.00 | 460,100.00 |
| 915,873.530 | BMW VEHICLE LEASE TRUST 1 A2 | 915,820.23 | 915,736.15 |
| 190,000.000 | BNP PARIBAS SA | 189,751.10 | 193,249.00 |
| 200,000.000 | BOEING CAPITAL CORP | 199,858.00 | 222,630.00 |
| 820,000.000 | BOEING CO/THE | 811,455.60 | 924,369.60 |
| 540,000.000 | BOMBARDIER INC 144A | 627,750.00 | 585,900.00 |
| 270,000.000 | BP CAPITAL MARKETS PLC | 283,815.90 | 271,638.90 |
| 105,000.000 | BP CAPITAL MARKETS PLC | 121,572.05 | 114,860.55 |
| 85,000.000 | BP CAPITAL MARKETS PLC | 96,611.85 | 91,967.45 |
| 30,000.000 | BP CAPITAL MARKETS PLC | 30,000.00 | 30,650.70 |
| 85,000.000 | BP CAPITAL MARKETS PLC | 85,000.00 | 86,843.65 |
| 645,000.000 | BP CAPITAL MARKETS PLC | 688,977.06 | 634,060.80 |
| 170,000.000 | BP CAPITAL MARKETS PLC | 170,000.00 | 167,116.80 |
| 195,000.000 | BP CAPITAL MARKETS PLC | 195,089.30 | 191,692.80 |
| 515,000.000 | BPCE SA 144A | 514,145.10 | 552,991.55 |
| 200,000.000 | BPCE SA 144A | 211,388.00 | 206,094.00 |
| 1,249,000.000 | BRAZIL NOTAS DO TESNTNB-INFLAT | 1,346,748.00 | 1,178,932.05 |
| 11,868,000.000 | BRAZIL NOTAS DO TESOURO NACION | 5,043,518.35 | 4,252,688.09 |
| 135,000.000 | BRAZILIAN GOVERNMENT INTERNATI | 149,845.95 | 143,437.50 |
| 100,000.000 | BRAZILIAN GOVERNMENT INTERNATI | 131,500.00 | 137,250.00 |
| 47,000.000 | BRISTOL-MYERS SQUIBB CO | 51,156.21 | 60,116.29 |
| 590,000.000 | BRITISH SKY BROADCASTING 144A | 587,758.00 | 593,610.80 |
| 150,000.000 | BRITISH TELECOMMUNICATIONS PLC | 195,729.00 | 235,507.50 |
| 40,000.000 | BUCKEYE PARTNERS LP | 39,929.20 | 39,397.20 |
| 210,000.000 | BURLINGTN NORTH SANTA FE | 209,563.20 | 236,111.40 |
| 130,000.000 | BURLINGTN NORTH SANTA FE | 129,702.30 | 132,372.50 |
| 155,000.000 | BURLINGTN NORTH SANTA FE | 154,141.30 | 166,363.05 |
| 820,000.000 | BURLINGTON NORTHERN SANTA FE L | 816,556.00 | 825,207.00 |
| 450,000.000 | BURLINGTON NORTHERN SANTA FE L | 497,362.50 | 504,387.00 |
| 30,000.000 | CALIFORNIA ST | 36,473.40 | 44,597.40 |
| 750,000.000 | CALIFORNIA ST | 827,472.10 | 1,157,392.50 |
| 175,000.000 | CALIFORNIA ST | 196,260.35 | 204,874.25 |
| 305,000.000 | CALIFORNIA ST | 321,046.05 | 350,454.15 |
| 95,000.000 | CALIFORNIA ST | 95,609.90 | 97,646.70 |
| 250,000.000 | CANADIAN NATIONAL RAILWAY CO | 276,540.00 | 283,757.50 |
| 1,790,000.000 | CAPITAL AUTO RECEIVABLES 2 A1 | 1,790,000.00 | 1,790,465.40 |
| 325,000.000 | CAPITAL ONE FINANCIAL CORP | 344,207.50 | 349,258.00 |
| 250,000.000 | CAPITAL ONE NA | 249,295.00 | 248,435.00 |
| 95,000.000 | CARDINAL HEALTH INC | 109,585.05 | 103,986.05 |
| 400,000.000 | CATERPILLAR FINANCIAL SERVICES | 406,576.00 | 446,444.00 |
| 50,000.000 | CATERPILLAR INC | 56,191.50 | 59,308.00 |
| 25,000.000 | CATHOLIC HEALTH INITIATIVES | 24,992.75 | 24,898.00 |
| 80,000.000 | CATHOLIC HEALTH INITIATIVES | 71,214.40 | 79,424.80 |
| 115,000.000 | CATHOLIC HEALTH INITIATIVES | 114,733.20 | 121,490.60 |
| 80,000.000 | CBS CORP | 82,760.00 | 86,139.20 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 241,376.260 | CC FUNDING CORP/DE 1A A1 144A | 241,474.83 | 212,290.42 |
| 70,000.000 | CCO HOLDINGS LLC / CCO HOLDING | 67,976.09 | 72,625.00 |
| 885,000.000 | CCO HOLDINGS LLC / CCO HOLDING | 969,475.00 | 938,100.00 |
| 310,000.000 | CCO HOLDINGS LLC / CCO HOLDING | 308,450.00 | 329,375.00 |
| 495,000.000 | CD 2005-CD1 COMMERCIAL M CD1 C | 515,882.81 | 505,993.95 |
| 755,000.000 | CD 2006-CD2 MORTGAGE TR CD2 AM | 832,859.38 | 785,411.40 |
| 80,000.000 | CD 2006-CD2 MORTGAGE TR CD2 AM | 86,621.88 | 83,222.40 |
| 390,000.000 | CD 2007-CD4 COMMERCIAL CD4 A4 | 435,753.13 | 412,916.40 |
| 520,000.000 | CD 2007-CD5 MORTGAGE TR CD5 AJ | 577,951.56 | 565,099.60 |
| 530,000.000 | CD 2007-CD5 MORTGAGE TR CD5 AM | 614,944.92 | 582,379.90 |
| 940,000.000 | CDP FINANCIAL 144A | 936,484.40 | 958,377.00 |
| 420,000.000 | CELULOSA ARAUCO Y CONSTITUCION | 424,687.50 | 431,663.40 |
| 245,000.000 | CENOVUS ENERGY INC | 283,765.00 | 279,106.45 |
| 315,000.000 | CENOVUS ENERGY INC | 313,746.30 | 303,367.05 |
| 165,000.000 | CENTRAL GARDEN AND PET CO | 176,550.00 | 166,237.50 |
| 55,000.000 | CF INDUSTRIES INC | 65,896.05 | 62,525.65 |
| 55,000.000 | CF INDUSTRIES INC | 54,905.40 | 54,826.20 |
| 325,000.000 | CF INDUSTRIES INC | 324,181.00 | 350,639.25 |
| 90,000.000 | CF INDUSTRIES INC | 89,773.20 | 97,100.10 |
| 225,000.000 | CFC LLC 14-2A B 144A | 224,932.03 | 225,355.50 |
| 310,000.000 | CFC LLC 14-2A C 144A | 309,928.67 | 310,709.90 |
| 610,000.000 | CG-CCRE COML MTG 14-FL1 A 144A | 610,000.00 | 609,005.70 |
| 165,000.000 | CHEVRON CORP | 198,103.95 | 184,493.10 |
| 255,000.000 | CHEVRON CORP | 255,000.00 | 247,278.60 |
| 170,000.000 | CHILE GOVERNMENT INTERNATIONAL | 169,790.90 | 182,325.00 |
| 115,000.000 | CHILE GOVERNMENT INTERNATIONAL | 114,000.65 | 118,737.50 |
| 545,000.000 | CHRYSLER GROUP LLC / CG CO-ISS | 613,350.00 | 605,587.50 |
| 125,000.000 | CHUBB CORP/THE | 133,193.75 | 163,340.00 |
| 145,000.000 | CIGNA CORP | 166,693.60 | 161,590.90 |
| 120,000.000 | CIGNA CORP | 123,787.50 | 128,878.80 |
| 70,000.000 | CIGNA CORP | 73,595.90 | 73,760.40 |
| 60,000.000 | CIGNA CORP | 59,960.40 | 70,954.20 |
| 150,000.000 | CISCO SYSTEMS INC | 178,429.39 | 167,643.00 |
| 395,000.000 | CISCO SYSTEMS INC | 461,008.45 | 481,339.10 |
| 290,000.000 | CISCO SYSTEMS INC | 337,663.40 | 319,266.80 |
| 45,000.000 | CISCO SYSTEMS INC | 44,918.10 | 45,823.05 |
| 300,000.000 | CITIBANK CREDIT CARD ISS A1 A1 | 303,851.57 | 307,644.00 |
| 1,800,000.000 | CITIBANK CREDIT CARD ISS A8 A8 | 1,787,625.00 | 1,791,576.00 |
| 400,000.000 | CITIBANK CREDIT CARD ISS A8 A8 | 457,140.62 | 443,672.00 |
| 610,000.000 | CITIGROUP COML MTG 14-GC25 A3 | 616,064.19 | 622,993.00 |
| 6,364,456.790 | CITIGROUP COMMERCIAL M GC21 XA | 599,305.25 | 573,628.49 |
| 39,431.950 | CITIGROUP COMMERCIAL MOR C3 A4 | 41,847.16 | 39,389.76 |
| 120,000.000 | CITIGROUP COMMERCIAL MOR C6 A4 | 136,748.44 | 130,126.80 |
| 100,000.000 | CITIGROUP INC | 116,989.00 | 124,578.00 |
| 1,030,000.000 | CITIGROUP INC | 884,255.00 | 1,020,142.90 |
| 130,000.000 | CITIGROUP INC | 144,059.50 | 147,117.10 |
| 690,000.000 | CITIGROUP INC | 717,089.40 | 713,915.40 |
| 1,210,000.000 | CITIGROUP INC | 1,177,269.75 | 1,220,817.40 |
| 470,000.000 | CITIGROUP INC | 453,056.14 | 457,540.30 |
| 30,000.000 | CITIGROUP INC | 34,032.95 | 38,791.50 |
| 590,000.000 | CITIGROUP INC | 590,378.70 | 652,835.00 |
| 425,000.000 | CITIGROUP INC | 424,540.35 | 473,734.75 |
| 240,000.000 | CITIGROUP INC | 247,869.60 | 262,960.80 |
| 435,000.000 | CITIGROUP INC | 432,981.60 | 434,025.60 |
| 811,866.500 | CITIGROUP MORTGAGE 12 2A1 144A | 748,946.81 | 634,311.30 |
| 473,967.560 | CITIGROUP MORTGAGE LOAN HE3 A | 442,736.59 | 453,264.66 |
| 1,104,457.050 | CTIMORTGAGE ALTERNATIV A1 1A7 | 925,963.89 | 942,742.45 |
| 730,000.000 | CLEAR CHANNEL WORLDWIDE HOLDIN | 761,081.87 | 751,900.00 |
| 230,000.000 | CLIFFS NATURAL RESOURCES INC | 225,870.86 | 124,200.00 |
| 20,000.000 | CLIFFS NATURAL RESOURCES INC | 19,402.40 | 10,750.00 |
| 305,000.000 | CNOOC FINANCE 2014 ULC | 303,828.80 | 303,511.60 |
| 210,000.000 | COBALT CMBS COMMERCIAL C2 AMFX | 242,066.02 | 225,527.40 |
| 330,000.000 | CODELCO INC | 325,340.40 | 335,169.12 |
| 380,187.940 | COLONY AMERICAN HOME 1A A 144A | 381,197.83 | 377,739.53 |
| 110,000.000 | COMCAST CABLE COMMUNICATIONS H | 158,617.80 | 158,140.40 |
| 435,000.000 | COMCAST CORP | 476,968.80 | 480,331.35 |
| 475,000.000 | COMCAST CORP | 513,019.00 | 534,432.00 |
| 225,000.000 | COMCAST CORP | 246,507.75 | 254,826.00 |
| 490,000.000 | COMCAST CORP | 607,497.80 | 690,361.00 |
| 90,000.000 | COMCAST CORP | 108,406.80 | 122,914.80 |
| 160,000.000 | COMCAST CORP | 206,289.60 | 216,462.40 |
| 1,020,000.000 | COMCAST CORP | 1,035,256.10 | 1,071,234.60 |
| 370,000.000 | COMCAST CORP | 374,399.30 | 377,992.00 |
| 460,000.000 | COMCAST CORP | 463,551.20 | 480,999.00 |
| 7,001,139.800 | COMM 2013-CCRE13 MTG CR13 XAIO | 435,930.38 | 405,015.94 |
| 2,020,000.000 | COMM MORTG 14-KY0 B 144A | 2,020,000.00 | 2,013,132.00 |
| 765,000.000 | COMM MORTGAGE TR 13-FL3 B 144A | 765,000.00 | 776,497.95 |
| 600,000.000 | COMM MORTGAGE TR 14-UBS4 CL A2 | 617,979.30 | 615,990.00 |
| 100,000.000 | COMM MORTGAGE TR SFS A2 144A | 99,400.83 | 100,136.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 645,000.000 | COMM MORTGAGE TRUST 14-CR17 A5 | 664,327.70 | 691,917.30 |
| 1,045,000.000 | COMM MORTGAGE TRUST CR19 C | 1,090,644.31 | 1,094,156.80 |
| 1,080,000.000 | COMMERCIAL MORTGAGE PA CR11 A4 | 1,112,367.42 | 1,181,563.20 |
| 200,000.000 | COMMERCIAL MORTGAGE PA CR12 A4 | 205,998.92 | 215,628.00 |
| 200,000.000 | COMMERCIAL MORTGAGE PA CR12 AM | 205,986.18 | 213,850.00 |
| 300,000.000 | COMMERCIAL MORTGAGE PA CR15 A2 | 308,996.65 | 308,793.00 |
| 600,000.000 | COMMERCIAL MORTGAGE PA CR20 AM | 617,983.10 | 620,154.00 |
| 90,000.000 | COMMERCIAL MORTGAGE PAS CR12 B | 92,696.03 | 98,333.10 |
| 40,000.000 | COMMERCIAL MORTGAGE PAS CR12 C | 40,547.43 | 43,244.80 |
| 620,000.000 | COMMERCIAL MORTGAGE PAS CR20 B | 638,557.83 | 647,391.60 |
| 50,000.000 | COMMERCIAL MORTGAGE PAS CR3 A3 | 51,095.70 | 50,044.00 |
| 100,000.000 | COMMERCIAL MORTGAGE PAS CR3 A3 | 97,730.47 | 100,088.00 |
| 180,000.000 | COMMERCIAL MORTGAGE PAS CR8 A4 | 174,543.75 | 185,725.80 |
| 1,535,000.000 | COMMERCIAL MORTGAGE PASS C1 A4 | 1,501,182.03 | 1,579,238.70 |
| 835,000.000 | COMMERCIAL MORTGAGE PASS C1 AJ | 889,642.19 | 868,233.00 |
| 140,000.000 | COMMERCIAL MORTGAGE PASS C1 AM | 151,090.63 | 145,623.80 |
| 514,000.000 | COMMERCIAL MORTGAGE PASS C2 AM | 574,483.56 | 550,272.98 |
| 275,000.000 | COMMERCIAL MORTGAGE TRU GG7 AM | 283,364.85 | 289,833.50 |
| 250,000.000 | COMMONWEALTH BANK OF AUST 144A | 248,620.00 | 279,117.50 |
| 750,000.000 | COMMONWEALTH BANK OF AUSTRALIA | 749,625.00 | 753,405.00 |
| 135,000.000 | COMMONWEALTH EDISON CO | 140,647.05 | 151,352.55 |
| 304,000.000 | CONCHO RESOURCES INC | 304,000.00 | 317,680.00 |
| 100,000.000 | CONCHO RESOURCES INC | 100,630.21 | 101,000.00 |
| 4,020,000.000 | CONNECTICUT AVENUE 14-C02 1M2 | 3,970,329.69 | 3,515,329.20 |
| 80,000.000 | CONNECTICUT ST SPL TAX OBLIG R | 80,000.00 | 95,795.20 |
| 480,000.000 | CONOCOPHILLIPS | 477,845.87 | 596,908.80 |
| 250,000.000 | CONOCOPHILLIPS | 285,922.50 | 332,162.50 |
| 44,786.180 | CONSECO FINANCIAL CORP 1 B | 44,394.28 | 24,988.45 |
| 410,000.000 | CONSOLIDATED EDISON CO O | 408,954.50 | 449,027.90 |
| 577,918.030 | CONTINENTAL AIRLINES 2007-1 CL | 579,513.07 | 634,265.04 |
| 97,248.060 | CONTINENTAL AIRLINES 2012-1 CL | 99,436.14 | 99,922.38 |
| 203,550.830 | CONTINENTAL AIRLINES 2012-2 CL | 203,550.83 | 206,604.09 |
| 20,000.000 | CONTINENTAL RESOURCES INC/OK | 20,138.60 | 17,890.80 |
| 290,000.000 | COOPERATIEVE CENTRALE RAIFFEIS | 303,905.50 | 346,103.40 |
| 195,000.000 | CORRECTIONS CORP OF AMERICA | 194,512.50 | 189,637.50 |
| 295,000.000 | CORRECTIONS CORP OF AMERICA | 284,675.00 | 283,937.50 |
| 1,044,645.400 | COUNTRYWIDE ASSET-BACKED 6 M1 | 1,015,591.20 | 1,014,193.99 |
| 75,000.000 | COVENTRY HEALTH CARE INC | 76,687.50 | 82,029.00 |
| 255,000.000 | COVENTRY HEALTH CARE INC | 273,168.40 | 292,972.05 |
| 55,000.000 | COVIDIEN INTERNATIONAL FINANCE | 54,875.15 | 53,973.70 |
| 20,000.000 | COX COMMUNICATIONS INC | 21,527.60 | 25,195.60 |
| 10,000.000 | COX COMMUNICATIONS INC 144A | 8,528.40 | 9,991.10 |
| 485,000.000 | CREDIT AGRICOLE LONDON 144A | 488,984.23 | 501,106.85 |
| 1,444,643.000 | CREDIT SUISSE 14-6R 11A1 144A | 1,376,022.47 | 1,370,749.51 |
| 204,415.550 | CREDIT SUISSE FIRST BO AR8 2A1 | 200,047.17 | 203,597.89 |
| 900,000.000 | CREDIT SUISSE FIRST BO C2 AMFL | 866,812.50 | 890,667.00 |
| 465,000.000 | CREDIT SUISSE NEW YORK | 462,377.40 | 473,016.60 |
| 205,000.000 | CRH AMERICA INC | 231,777.60 | 220,643.55 |
| 680,000.000 | CROATIA GOVERNMENT INTERNATION | 739,245.00 | 744,600.00 |
| 620,000.000 | CSMC TR 2014-TIKI CL A 144A | 620,000.00 | 620,000.00 |
| 380,000.000 | CSMC TR 2014-TIKI CL B 144A | 380,000.00 | 380,000.00 |
| 400,000.000 | CSMC TR 2014-USA A2 144A | 411,996.80 | 424,708.00 |
| 575,000.000 | CSX CORP | 674,465.25 | 652,987.25 |
| 15,000.000 | CUMMINS INC | 14,680.35 | 17,445.00 |
| 85,000.000 | CURATORS OF THE UNIV OF MISSOU | 97,011.65 | 114,345.40 |
| 530,000.000 | CVS CAREMARK CORP | 582,994.70 | 659,622.10 |
| 30,000.000 | CVS CAREMARK CORP | 29,941.80 | 35,862.60 |
| 197,513.380 | CVS PASS-THROUGH TRUST | 196,119.68 | 224,857.13 |
| 537,926.490 | CVS PASS-THROUGH TRUST | 537,926.49 | 627,281.46 |
| 619,196.000 | CVS PASS-THROUGH TRUST | 620,464.04 | 722,050.65 |
| 218,798.400 | CVS PASS-THROUGH TRUST 144A | 218,798.40 | 279,029.22 |
| 1,504,005.430 | CWABS REVOLVING HOME EQUI D 2A | 1,305,221.43 | 1,360,418.03 |
| 5,057,116.960 | CWHEQ REVOLVING HOME EQUI I 1A | 4,567,208.76 | 4,653,609.60 |
| 1,310,000.000 | DAIMLER FINANCE NORTH AME 144A | 1,307,615.80 | 1,315,344.80 |
| 1,030,000.000 | DBUBS 2011-LC3 MORTGAG LC3A A2 | 1,104,956.64 | 1,063,361.70 |
| 435,000.000 | DCP MIDSTREAM OPERATING LP | 433,281.75 | 416,268.90 |
| 155,000.000 | DEERE & CO | 153,860.75 | 156,664.70 |
| 440,328.770 | DELTA AIR LINES 2007-1 CLASS A | 440,328.77 | 510,781.37 |
| 53,468.490 | DELTA AIR LINES 2007-1 CLASS A | 63,092.81 | 62,023.45 |
| 885,000.000 | DENBURY RESOURCES INC | 851,112.50 | 767,737.50 |
| 735,000.000 | DEUTSCHE TELEKOM INTERNAT 144A | 757,417.50 | 746,605.65 |
| 440,000.000 | DEVON ENERGY CORP | 441,091.20 | 488,796.00 |
| 230,000.000 | DEVON ENERGY CORP | 229,602.10 | 229,172.00 |
| 220,000.000 | DEVON FINANCING CORP LLC | 319,261.80 | 300,113.00 |
| 1,710,000.000 | DIAGEO CAPITAL PLC | 1,765,591.72 | 1,905,333.30 |
| 20,000.000 | DIRECTV HOLDINGS LLC / DIRECTV | 19,962.20 | 20,521.60 |
| 520,000.000 | DIRECTV HOLDINGS LLC / DIRECTV | 530,784.00 | 529,032.40 |
| 487,000.000 | DIRECTV HOLDINGS LLC / DIRECTV | 479,438.93 | 503,246.32 |
| 325,000.000 | DISCOVER BANK/GREENWOOD DE | 328,594.25 | 383,025.50 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 860,000.000 | DISCOVER BANK/GREENWOOD DE | 859,716.20 | 857,755.40 |
| 575,000.000 | DISCOVER BANK/GREENWOOD DE | 570,377.00 | 603,364.75 |
| 1,700,000.000 | DISCOVER CARD MASTER TRU A4 A4 | 1,700,000.00 | 1,705,712.00 |
| 90,000.000 | DISCOVERY COMMUNICATIONS LLC | 109,068.30 | 101,037.60 |
| 530,000.000 | DISH DBS CORP | 574,156.25 | 569,750.00 |
| 110,000.000 | DISH DBS CORP | 118,387.50 | 113,750.00 |
| 235,000.000 | DIST OF COLUMBIA INCOME TAX SE | 259,689.45 | 295,256.35 |
| 75,000.000 | DIST OF COLUMBIA WTR & SWR AUT | 73,954.50 | 96,093.75 |
| 235,000.000 | DOMINION GAS HLDGS LLC | 234,351.40 | 239,053.75 |
| 495,000.000 | DOMINION RESOURCES INC | 493,178.40 | 526,769.10 |
| 730,000.000 | DOMINION RESOURCES INC/VA | 764,471.70 | 814,103.30 |
| 87,000.000 | DOMINION RESOURCES INC/VA | 98,534.46 | 94,261.89 |
| 115,000.000 | DOW CHEMICAL CO/THE | 153,698.65 | 142,973.75 |
| 50,000.000 | DOW CHEMICAL CO/THE | 54,374.50 | 53,456.50 |
| 295,000.000 | DOW CHEMICAL CO/THE | 310,001.45 | 311,699.95 |
| 150,000.000 | DOW CHEMICAL CO/THE | 147,399.00 | 146,559.00 |
| 195,000.000 | DOW CHEMICAL CO/THE | 191,759.10 | 197,476.50 |
| 1,465,170.810 | DSLA MORTGAGE LOAN TR AR1 1A1A | 1,437,542.35 | 1,120,240.30 |
| 315,092.950 | DSLA MORTGAGE LOAN TRU AR1 A2B | 315,634.51 | 280,886.46 |
| 100,000.000 | DUKE ENERGY CAROLINAS LLC | 111,313.00 | 130,075.00 |
| 120,000.000 | DUKE ENERGY CAROLINAS LLC | 119,797.20 | 128,936.40 |
| 350,000.000 | DUKE ENERGY CORP | 348,656.00 | 351,676.50 |
| 35,000.000 | DUKE ENERGY INDIANA INC | 34,967.80 | 37,084.60 |
| 135,000.000 | DUKE ENERGY PROGRESS INC | 144,414.90 | 138,483.00 |
| 455,000.000 | DUKE ENERGY PROGRESS INC | 451,655.75 | 482,914.25 |
| 155,000.000 | DUKE ENERGY PROGRESS INC | 154,469.90 | 164,765.00 |
| 55,000.000 | EASTMAN CHEMICAL CO | 52,494.20 | 56,281.50 |
| 220,000.000 | EATON CORP | 219,760.20 | 218,726.20 |
| 1,390,000.000 | EATON CORP | 1,383,059.30 | 1,365,536.00 |
| 370,000.000 | EATON CORP | 372,889.10 | 367,228.70 |
| 160,000.000 | ECOLAB INC | 159,897.60 | 174,334.40 |
| 140,000.000 | ECOLAB INC | 139,910.40 | 152,542.60 |
| 620,000.000 | ECOPETROL SA | 615,883.20 | 573,500.00 |
| 45,000.000 | ECOPETROL SA | 44,701.20 | 41,625.00 |
| 85,000.000 | ECOPETROL SA | 84,150.85 | 80,750.00 |
| 225,000.000 | EI DU PONT DE NEMOURS & CO | 255,269.25 | 256,239.00 |
| 95,000.000 | EI DU PONT DE NEMOURS & CO | 94,966.75 | 95,445.80 |
| 90,000.000 | EL PASO PIPELINE PARTNERS OPER | 109,255.50 | 101,770.20 |
| 250,000.000 | ELECTRICITE DE FRANCE 144A | 241,815.00 | 277,460.00 |
| 470,000.000 | ENTERGY ARKANSAS INC | 469,863.70 | 498,867.40 |
| 190,000.000 | ENTERGY CORP | 195,602.70 | 206,970.80 |
| 10,000.000 | ENTERPRISE PRODUCTS OPER | 9,968.10 | 10,038.10 |
| 45,000.000 | ENTERPRISE PRODUCTS OPERATING | 44,692.65 | 52,906.05 |
| 205,000.000 | ENTERPRISE PRODUCTS OPERATING | 204,768.35 | 237,074.30 |
| 470,000.000 | ENTERPRISE PRODUCTS OPERATING | 470,339.05 | 490,078.40 |
| 280,000.000 | ENTERPRISE PRODUCTS OPERATING | 280,506.00 | 291,961.60 |
| 90,000.000 | EOG RESOURCES INC | 95,780.05 | 96,571.80 |
| 250,000.000 | EP ENERGY LLC / EP ENERGY FINA | 280,312.50 | 252,500.00 |
| 220,000.000 | EP ENERGY LLC / EVEREST ACQUIS | 238,150.00 | 223,300.00 |
| 610,000.000 | EQTY 2014-INNS MTG TR D 144A | 610,000.00 | 607,511.20 |
| 90,000.000 | EQUIFAX INC | 88,416.90 | 88,982.10 |
| 13.000 | EURO BTP FUTURE (EUX) | 0.00 | 23,595.98 |
| (1.000) | EURO FX CURR FUTURE (CME) | 0.00 | 4,287.50 |
| 32.000 | EUROS 2YR MID-CRV FUT MAR 17 | 8,366.50 | 5,800.00 |
| (56.000) | EURO-BUND FUTURE (EUX) | 0.00 | (185,670.07) |
| 1,150,000.000 | EUROPEAN INVESTMENT BANK | 1,153,860.55 | 1,151,828.50 |
| 870,000.000 | EXELON CORP | 924,949.20 | 1,017,151.80 |
| 150,000.000 | EXELON CORP | 159,174.00 | 152,682.00 |
| 140,000.000 | EXPORT-IMPORT BANK OF KOREA | 138,341.00 | 157,777.20 |
| 210,000.000 | EXPORT-IMPORT BK KOREA | 222,306.00 | 230,130.60 |
| 395,000.000 | EXPRESS SCRIPTS HOLDING | 394,048.05 | 390,769.55 |
| 675,000.000 | EXPRESS SCRIPTS HOLDING CO | 669,242.25 | 744,896.25 |
| 205,000.000 | FED REPUBLIC OF BRAZIL | 204,018.05 | 205,000.00 |
| 540,000.000 | FED REPUBLIC OF BRAZIL | 556,470.00 | 540,000.00 |
| 635,000.000 | FIRST DATA CORP 144A | 685,294.44 | 681,037.50 |
| 175,000.000 | FIRST DATA CORP 144A | 189,350.00 | 186,812.50 |
| 123,791.970 | FIRST FRANKIN MORTGAGE FF8 A2D | 121,780.35 | 123,429.26 |
| 2,255,000.000 | FIRSTENERGY CORP | 2,450,478.12 | 2,729,384.35 |
| 240,000.000 | FIRSTENERGY CORP | 239,976.00 | 241,855.20 |
| 1,070,000.000 | FIRSTENERGY CORP | 1,050,852.64 | 1,104,036.70 |
| 255,000.000 | FIRSTENERGY TRANSMISSION 144A | 257,631.60 | 274,856.85 |
| 105,000.000 | FISERV INC | 104,937.00 | 107,803.50 |
| 520,000.000 | FMG RESOURCES AUGUST 2006 144A | 573,950.00 | 473,200.00 |
| 35,000.000 | FORD MOTOR CO | 45,412.50 | 47,516.00 |
| 115,000.000 | FORD MOTOR CO | 112,036.45 | 121,338.80 |
| 910,000.000 | FORD MOTOR CO | 889,469.86 | 960,159.20 |
| 125,000.000 | FORD MOTOR CO | 121,778.75 | 131,890.00 |
| 330,000.000 | FORD MOTOR CREDIT CO LLC | 404,456.25 | 408,757.80 |
| 370,000.000 | FORD MOTOR CREDIT CO LLC | 412,087.50 | 423,994.10 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 165,000.000 | FORD MOTOR CREDIT CO LLC | 188,560.35 | 189,078.45 |
| 700,000.000 | FORD MOTOR CREDIT CO LLC | 779,187.50 | 810,453.00 |
| 750,000.000 | FORD MOTOR CREDIT CO LLC | 760,312.50 | 755,017.50 |
| 1,050,000.000 | FORD MOTOR CREDIT CO LLC | 1,049,611.50 | 1,077,310.50 |
| 570,000.000 | FORD MOTOR CREDIT CO LLC | 564,927.00 | 604,809.90 |
| 235,000.000 | FORD MOTOR CREDIT CO LLC | 235,000.00 | 233,735.70 |
| 760,000.000 | FORD MOTOR CREDIT CO LLC | 771,293.60 | 764,400.40 |
| 150,000.000 | FRANCE TELECOM SA | 162,835.50 | 168,409.50 |
| 545,000.000 | FREEPORT-MCMORAN COPPER & GOLD | 566,538.40 | 515,335.65 |
| 125,000.000 | FREEPORT-MCMORAN COPPER & GOLD | 124,430.00 | 118,196.25 |
| 480,000.000 | FREEPORT-MCMORAN COPPER & GOLD | 476,257.63 | 466,910.40 |
| 11,649,975.590 | FREMF MORTGAGE TR K20 X2A 144A | 138,040.56 | 136,071.71 |
| 395,000.000 | FRESENIUS MEDICAL CARE US 144A | 406,850.00 | 421,168.75 |
| 646,653.660 | GE BUSINESS LOAN TRU 1A A 144A | 616,745.93 | 614,547.31 |
| 424,000.000 | GE CAPITAL COMMERCIAL MO C4 A4 | 444,537.50 | 430,584.72 |
| 170,000.000 | GENERAL DYNAMICS CORP | 168,277.90 | 163,864.70 |
| 545,000.000 | GENERAL ELEC CAP CORP | 542,716.45 | 563,143.05 |
| 635,000.000 | GENERAL ELECTRIC CAPITAL CORP | 720,883.75 | 725,163.65 |
| 250,000.000 | GENERAL ELECTRIC CAPITAL CORP | 288,872.50 | 287,320.00 |
| 85,000.000 | GENERAL ELECTRIC CAPITAL CORP | 100,449.60 | 97,688.80 |
| 565,000.000 | GENERAL ELECTRIC CAPITAL CORP | 563,310.65 | 736,946.45 |
| 1,800,000.000 | GENERAL ELECTRIC CAPITAL CORP | 1,802,352.22 | 1,930,500.00 |
| 290,000.000 | GENERAL ELECTRIC CAPITAL CORP | 318,185.10 | 366,954.40 |
| 150,000.000 | GENERAL ELECTRIC CAPITAL CORP | 148,044.00 | 189,804.00 |
| 630,000.000 | GENERAL ELECTRIC CAPITAL CORP | 594,203.40 | 708,894.90 |
| 280,000.000 | GENERAL ELECTRIC CAPITAL CORP | 344,929.48 | 396,062.80 |
| 680,000.000 | GENERAL ELECTRIC CAPITAL CORP | 679,238.40 | 790,955.60 |
| 100,000.000 | GENERAL ELECTRIC CAPITAL CORP | 111,554.00 | 116,317.00 |
| 30,000.000 | GENERAL ELECTRIC CAPITAL CORP | 32,768.40 | 32,857.20 |
| 210,000.000 | GENERAL ELECTRIC CAPITAL CORP | 209,202.00 | 234,063.90 |
| 140,000.000 | GENERAL ELECTRIC CAPITAL CORP | 154,653.80 | 157,798.20 |
| 440,000.000 | GENERAL ELECTRIC CAPITAL CORP | 446,318.40 | 442,763.20 |
| 520,000.000 | GENERAL ELECTRIC CAPITAL CORP | 526,125.60 | 529,630.40 |
| 280,000.000 | GENERAL ELECTRIC CO | 314,000.40 | 310,606.80 |
| 390,000.000 | GENERAL ELECTRIC CO | 389,894.70 | 390,998.40 |
| 220,000.000 | GENERAL ELECTRIC CO | 218,761.40 | 227,746.20 |
| 525,000.000 | GENERAL ELECTRIC CO | 520,217.25 | 577,090.50 |
| 220,000.000 | GENERAL ELECTRIC CO | 217,995.80 | 241,828.40 |
| 250,000.000 | GENERAL MILLS INC | 279,792.50 | 273,125.00 |
| 30,000.000 | GENERAL MILLS INC | 36,372.90 | 34,057.50 |
| 90,000.000 | GENERAL MOTORS CO | 104,737.50 | 107,514.00 |
| 305,000.000 | GEO GROUP INC/THE | 316,437.50 | 319,487.50 |
| 110,000.000 | GEORGIA POWER CO | 124,452.90 | 122,293.60 |
| 225,000.000 | GILEAD SCIENCES INC | 248,103.00 | 249,950.25 |
| 110,000.000 | GILEAD SCIENCES INC | 121,453.20 | 121,291.50 |
| 580,000.000 | GILEAD SCIENCES INC | 601,302.60 | 608,321.40 |
| 100,000.000 | GILEAD SCIENCES INC | 99,806.00 | 110,925.00 |
| 545,000.000 | GILEAD SCIENCES INC | 546,947.60 | 582,496.00 |
| 35,000.000 | GILEAD SCIENCES INC | 34,794.55 | 37,408.00 |
| 153,391.860 | GLAM MEDIA INC | 153,391.86 | 134,371.27 |
| 5,603.480 | GLAM MEDIA INC. 9% ESCROW | 1,434.49 | 568.06 |
| 400,000.000 | GLAXOSMITHKLINE CAPITAL INC | 399,756.00 | 450,608.00 |
| 100,000.000 | GLAXOSMITHKLINE CAPITAL INC | 111,843.00 | 133,149.00 |
| 230,000.000 | GLAXOSMITHKLINE CAPITAL INC | 227,681.60 | 227,104.30 |
| 430,000.000 | GLAXOSMITHKLINE CAPITAL INC | 424,289.60 | 441,820.70 |
| 610,000.000 | GLAXOSMITHKLINE CAPITAL PLC | 605,852.00 | 610,030.50 |
| 1,450,000.000 | GLITNIR BANKI HF | 1,448,759.90 | 159.50 |
| 100,000.000 | GLITNIR BANKI HF | 98,989.00 | 1,250.00 |
| 320,000.000 | GOLDMAN SACHS GROUP INC | 319,577.60 | 328,192.00 |
| 25,000.000 | GOLDMAN SACHS GROUP INC | 24,967.00 | 25,640.00 |
| 510,000.000 | GOLDMAN SACHS GROUP INC | 507,511.20 | 546,250.80 |
| 430,000.000 | GOLDMAN SACHS GROUP INC | 428,946.90 | 446,404.50 |
| 575,000.000 | GOLDMAN SACHS GROUP INC | 578,248.32 | 596,936.25 |
| 560,000.000 | GOLDMAN SACHS GROUP INC/THE | 554,954.40 | 627,592.00 |
| 110,000.000 | GOLDMAN SACHS GROUP INC/THE | 116,397.60 | 127,163.30 |
| 35,000.000 | GOLDMAN SACHS GROUP INC/THE | 34,958.70 | 35,564.90 |
| 1,685,000.000 | GOLDMAN SACHS GROUP INC/THE | 1,683,837.35 | 1,807,331.00 |
| 170,000.000 | GOLDMAN SACHS GROUP INC/THE | 172,981.80 | 213,754.60 |
| 465,000.000 | GOLDMAN SACHS GROUP INC/THE | 485,767.60 | 516,601.05 |
| 10,000.000 | GOLDMAN SACHS GROUP INC/THE | 11,437.20 | 11,224.20 |
| 1,470,000.000 | GOLDMAN SACHS GROUP INC/THE | 1,473,511.00 | 1,858,285.80 |
| 200,000.000 | GOLDMAN SACHS GROUP INC/THE | 201,190.00 | 225,732.00 |
| 1,155,000.000 | GOLDMAN SACHS GROUP INC/THE | 1,156,089.40 | 1,166,665.50 |
| 470,000.000 | GOLDMAN SACHS GROUP INC/THE | 469,802.60 | 474,747.00 |
| 180,000.000 | GOLDMAN SACHS GROUP INC/THE | 181,245.60 | 181,818.00 |
| 555,000.000 | GOLDMAN SACHS GROUP INC/THE | 557,657.10 | 562,004.10 |
| 30,000.000 | GOLDMAN SACHS GROUP INC/THE | 29,905.20 | 30,183.30 |
| 800,000.000 | GOLDMAN SACHS GROUP INC/THE | 812,680.00 | 820,704.00 |
| 20,000.000 | GOLDMAN SACHS GROUP INC/THE | 20,114.13 | 20,517.60 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 140,000.000 | GOODYEAR TIRE & RUBBER CO/THE | 152,600.00 | 148,400.00 |
| 425,000.000 | GOODYEAR TIRE & RUBBER CO/THE | 450,500.00 | 450,500.00 |
| 60,000.000 | GOVERNMENT PROPERTIES IN | 59,523.00 | 60,909.00 |
| 775,000.000 | GOVT OF BERMUDA | 775,000.00 | 806,000.00 |
| 1,040,574.200 | GS MORTGAGE SECURI GC5 XA 144A | 93,878.11 | 60,727.91 |
| 330,000.000 | GS MORTGAGE SECURITIES GC16 B | 339,877.96 | 364,778.70 |
| 2,374,888.730 | GS MORTGAGE SECURITIES GG8 A4 | 2,685,008.25 | 2,514,199.70 |
| 2,660,000.000 | GS MORTGAGE SECURITIES GG8 AM | 2,931,128.90 | 2,832,527.60 |
| 600,000.000 | GS MTG SECS TR 2014-GC22 A-3 | 617,988.90 | 622,068.00 |
| 4,706,507.260 | GSAMP TRUST 2007-H1 H1 A2B | 4,682,974.71 | 2,791,288.26 |
| 85,000.000 | HALLIBURTON CO | 103,615.00 | 110,211.00 |
| 75,000.000 | HALLIBURTON CO | 76,358.75 | 77,658.00 |
| 55,000.000 | HARTFORD FINANCIAL SERVICES GR | 59,610.10 | 67,604.90 |
| 135,000.000 | HARTFORD FINANCIAL SERVICES GR | 158,019.65 | 152,562.15 |
| 90,000.000 | HARTFORD FINANCIAL SERVICES GR | 89,510.40 | 101,168.10 |
| 270,000.000 | HCA INC | 279,888.80 | 303,750.00 |
| 640,000.000 | HCA INC | 649,119.80 | 672,000.00 |
| 240,000.000 | HCA INC | 240,300.00 | 243,600.00 |
| 645,000.000 | HCA INC | 653,062.50 | 736,912.50 |
| 475,000.000 | HCP INC | 472,525.25 | 530,437.25 |
| 70,000.000 | HDTFS INC | 70,000.00 | 70,700.00 |
| 270,000.000 | HEINEKEN NV 144A | 269,109.00 | 268,444.80 |
| 340,000.000 | HERTZ CORP/THE | 359,200.50 | 357,000.00 |
| 345,000.000 | HERTZ CORP/THE | 351,900.00 | 347,587.50 |
| 540,000.000 | HERTZ VEHICLE FINAN 1A A2 144A | 536,693.14 | 532,850.40 |
| 150,000.000 | HERTZ VEHICLE FINAN 2A A2 144A | 149,990.85 | 150,838.50 |
| 150,000.000 | HEWLETT-PACKARD CO | 152,848.50 | 157,935.00 |
| 460,000.000 | HEXION US FINANCE CORP | 475,200.00 | 450,800.00 |
| 710,000.000 | HJ HEINZ CO | 711,821.43 | 717,100.00 |
| 790,000.000 | HLSS SERVICER 13-T5 AT5 144A | 789,012.50 | 792,607.00 |
| 395,000.000 | HOLOGIC INC | 412,012.50 | 410,800.00 |
| 75,000.000 | HOME DEPOT INC/THE | 75,632.25 | 97,950.00 |
| 60,000.000 | HOME DEPOT INC/THE | 59,103.60 | 69,737.40 |
| 65,000.000 | HOUSTON TX UTILITY SYS REVENUE | 65,000.00 | 69,675.45 |
| 505,000.000 | HSBC BANK PLC 144A | 504,055.65 | 499,495.50 |
| 115,000.000 | HSBC BANK USA NA/NEW YORK NY | 124,638.15 | 127,132.50 |
| 195,000.000 | HSBC FINANCE CORP | 185,687.90 | 231,359.70 |
| 50,000.000 | HSBC HOLDINGS PLC | 52,990.50 | 64,216.50 |
| 25,000.000 | HSBC HOLDINGS PLC | 24,945.75 | 28,260.00 |
| 50,000.000 | HSBC HOLDINGS PLC | 49,954.50 | 55,732.50 |
| 255,000.000 | HSBC HOLDINGS PLC | 261,864.60 | 271,396.50 |
| 340,000.000 | HSBC HOLDINGS PLC | 337,783.20 | 361,862.00 |
| 500,000.000 | HSBC HOLDINGS PLC | 496,700.00 | 520,290.00 |
| 1,355,000.000 | HSBC USA INC | 1,352,113.85 | 1,357,723.55 |
| 1,470,000.000 | HSBC USA INC | 1,469,103.30 | 1,469,573.70 |
| 517,804.830 | HSI ASSET SECURITIZAT OPT3 3A3 | 470,618.01 | 483,153.33 |
| 640,000.000 | HUMANA INC | 658,374.40 | 747,641.60 |
| 140,000.000 | HUMANA INC | 139,454.00 | 136,130.40 |
| 120,000.000 | HUMANA INC | 121,916.40 | 121,669.20 |
| 1,374,000.000 | HUNGARY | 1,365,151.44 | 1,411,785.00 |
| 465,000.000 | HUNTSMAN INTERNATIONAL LLC | 471,112.50 | 461,512.50 |
| 145,000.000 | HYDRO-QUEBEC | 205,549.70 | 195,088.80 |
| 230,000.000 | HYUNDAI CAPITAL AMERICA 144A | 229,684.90 | 231,122.40 |
| 535,000.000 | ILLINOIS ST | 484,289.76 | 531,089.15 |
| 687,394.760 | IMPAC CMB TRUST SERIES 2 6 1A2 | 632,403.17 | 642,803.46 |
| 1,305,749.170 | IMPAC CMB TRUST SERIES 20 A M1 | 1,167,013.32 | 1,228,631.62 |
| 310,000.000 | IMPERIAL TOBACCO FINANCE 144A | 309,721.00 | 308,264.00 |
| 270,000.000 | INDONESIA GOVERNMENT INTE REGS | 293,287.50 | 299,025.00 |
| 425,000.000 | INEOS FINANCE PLC 144A | 456,875.00 | 446,250.00 |
| 900,000.000 | ING BANK NV 144A | 898,917.00 | 998,352.00 |
| 130,000.000 | ING US INC | 130,806.20 | 133,087.50 |
| 195,000.000 | INGERSOLL-RAND GLOBAL HOLDING | 233,632.20 | 226,369.65 |
| 140,000.000 | INGERSOLL-RAND GLOBAL HOLDING | 139,741.00 | 147,574.00 |
| 690,000.000 | INTELSAT JACKSON HOLDINGS SA | 708,975.00 | 728,812.50 |
| 710,000.000 | INTELSAT JACKSON HOLDINGS SA | 709,212.50 | 705,669.00 |
| 130,000.000 | INTERNATIONAL BUSINESS MACHINE | 129,584.00 | 132,828.80 |
| 895,000.000 | INTERNATIONAL BUSINESS MACHINE | 916,811.15 | 932,428.90 |
| 490,000.000 | INTERNATIONAL PAPER CO | 534,929.10 | 534,585.10 |
| 350,000.000 | INTESA SANPAOLO SPA | 347,291.00 | 355,533.50 |
| 510,000.000 | INTESA SANPAOLO SPA | 506,674.80 | 552,483.00 |
| 1,570,000.000 | INTESA SANPAOLO SPA 144A | 1,580,924.80 | 1,523,700.70 |
| 200,000.000 | ISRAEL GOVERNMENT INTERNATIONA | 198,072.00 | 216,760.00 |
| 1,272,343.380 | JOHN DEERE OWNER TRUST A A2 | 1,272,293.63 | 1,272,496.06 |
| 155,000.000 | JOHNSON & JOHNSON | 182,464.05 | 173,978.20 |
| 630,000.000 | JP MORGAN CHASE 14-FL6 B 144A | 623,700.00 | 630,088.20 |
| 30,000.000 | JP MORGAN CHASE COMMER CB20 AM | 34,769.53 | 32,877.60 |
| 1,610,000.000 | JP MORGAN CHASE COMMER LDP8 AM | 1,763,138.67 | 1,704,732.40 |
| 300,000.000 | JP MORGAN CHASE COMMERC C10 A4 | 302,997.60 | 299,004.00 |
| 580,000.000 | JP MORGAN CHASE COMMERCIA C6 D | 626,943.75 | 632,321.80 |

41

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 324,480.210 | JP MORGAN MORTGAGE TRUS A3 SF3 | 279,049.12 | 320,774.65 |
| 200,000.000 | JPMBB COMMERCIAL MORTGA C25 AS | 206,753.99 | 209,028.00 |
| 180,000.000 | JPMBB COMMERCIAL MORTGAG C15 C | 180,897.12 | 196,084.80 |
| 100,000.000 | JPMBB COMMERCIAL MORTGAG C17 B | 101,819.80 | 110,518.00 |
| 440,000.000 | JPMBB COMMERCIAL MT C23 D 144A | 373,925.29 | 388,493.60 |
| 910,000.000 | JPMCC COMMERCIAL MORTGA LDP1 B | 935,593.75 | 909,335.70 |
| 200,000.000 | JPMORGAN CHASE & CO | 197,501.68 | 205,562.00 |
| 210,000.000 | JPMORGAN CHASE & CO | 198,210.60 | 231,722.40 |
| 300,000.000 | JPMORGAN CHASE & CO | 329,603.50 | 348,474.00 |
| 490,000.000 | JPMORGAN CHASE & CO | 491,734.60 | 531,150.20 |
| 85,000.000 | JPMORGAN CHASE & CO | 84,583.50 | 91,383.50 |
| 1,350,000.000 | JPMORGAN CHASE & CO | 1,414,206.00 | 1,485,810.00 |
| 130,000.000 | JPMORGAN CHASE & CO | 132,894.00 | 141,268.40 |
| 140,000.000 | JPMORGAN CHASE & CO | 140,210.00 | 140,816.20 |
| 305,000.000 | JPMORGAN CHASE & CO | 304,975.60 | 305,344.65 |
| 530,000.000 | JPMORGAN CHASE & CO | 526,551.91 | 524,334.30 |
| 165,000.000 | JPMORGAN CHASE & CO | 164,112.30 | 163,236.15 |
| 125,000.000 | JPMORGAN CHASE & CO | 124,488.75 | 145,362.50 |
| 1,580,000.000 | JPMORGAN CHASE & CO | 1,572,184.50 | 1,617,288.00 |
| 95,000.000 | JPMORGAN CHASE & CO | 94,534.50 | 97,242.00 |
| 290,000.000 | JPMORGAN CHASE & CO | 288,477.50 | 290,246.50 |
| 400,000.000 | JPMORGAN CHASE BANK NA | 432,152.00 | 443,952.00 |
| 60,000.000 | JPMORGAN CHASE COMMERC CB12 AM | 60,703.13 | 61,093.80 |
| 170,000.000 | JPMORGAN CHASE COMMERC LDP2 AM | 171,716.80 | 171,324.30 |
| 210,000.000 | JPMORGAN CHASE COMMERC LDP4 AM | 210,720.31 | 214,212.60 |
| 480,000.000 | KAUPTHING BANK HF | 477,465.60 | 6,000.00 |
| 95,000.000 | KELLOGG CO | 94,485.10 | 95,496.85 |
| 600,000.000 | KERR-MCGEE CORP | 675,466.82 | 820,260.00 |
| 580,000.000 | KERR-MCGEE CORP | 626,463.91 | 708,887.60 |
| 125,000.000 | KERR-MCGEE CORP | 135,708.75 | 152,777.50 |
| 120,000.000 | KEY ENERGY SERVICES INC | 114,600.00 | 74,400.00 |
| 55,000.000 | KEYCORP | 54,948.85 | 62,073.00 |
| 85,000.000 | KIMBERLY-CLARK CORP | 110,311.30 | 102,130.90 |
| 130,000.000 | KINDER MORGAN ENER PART | 133,945.50 | 132,150.20 |
| 350,000.000 | KINDER MORGAN ENER PART | 348,614.00 | 350,717.50 |
| 165,000.000 | KINDER MORGAN ENERGY PARTNERS | 186,412.40 | 178,237.95 |
| 55,000.000 | KINDER MORGAN ENERGY PARTNERS | 62,850.15 | 60,720.00 |
| 59,000.000 | KINDER MORGAN ENERGY PARTNERS | 59,751.07 | 59,456.07 |
| 600,000.000 | KINDER MORGAN ENERGY PARTNERS | 598,884.00 | 594,936.00 |
| 260,000.000 | KINDER MORGAN ENERGY PARTNERS | 260,154.55 | 246,981.80 |
| 490,000.000 | KINDER MORGAN INC/DELAWA | 489,005.30 | 486,104.50 |
| 430,000.000 | KINDER MORGAN INC/DELAWA | 428,271.40 | 430,202.10 |
| 920,000.000 | KINGDOM OF BAHRAIN 144A | 948,750.00 | 1,010,850.00 |
| 140,000.000 | KONINKLIJKE PHILIPS ELECTRONIC | 157,112.20 | 155,394.40 |
| 100,000.000 | KRAFT FOODS GROUP INC | 105,230.00 | 110,080.00 |
| 520,000.000 | KRAFT FOODS GROUP INC | 518,653.20 | 522,215.20 |
| 564,000.000 | KRAFT FOODS GROUP INC | 559,499.28 | 640,089.24 |
| 470,000.000 | KRAFT FOODS GROUP INC | 582,989.75 | 537,007.40 |
| 540,000.000 | KRAFT FOODS GROUP INC | 535,140.00 | 553,343.40 |
| 200,000.000 | KROGER CO/THE | 216,656.00 | 200,234.00 |
| 60,000.000 | KROGER CO/THE | 63,323.40 | 67,064.40 |
| 80,000.000 | KROGER CO/THE | 81,415.20 | 92,461.60 |
| 110,000.000 | KROGER CO/THE | 134,395.80 | 146,373.70 |
| 45,000.000 | KROGER CO/THE | 44,933.40 | 44,989.20 |
| 385,000.000 | L BRANDS INC | 438,900.00 | 433,125.00 |
| 270,000.000 | LB COMMERCIAL MORTGAGE T C3 AM | 300,000.78 | 293,670.90 |
| 69,313.780 | LB-UBS COMMERCIAL MO C3 X 144A | 2,685.90 | 183.68 |
| 200,000.000 | LB-UBS COMMERCIAL MORTGA C1 AM | 221,250.00 | 207,140.00 |
| 232,754.440 | LB-UBS COMMERCIAL MORTGA C3 AS | 250,483.77 | 234,116.05 |
| 1,550,000.000 | LB-UBS COMMERCIAL MORTGA C6 AJ | 1,654,683.01 | 1,629,437.50 |
| 150,000.000 | LB-UBS COMMERCIAL MORTGA C7 AM | 149,981.25 | 154,711.50 |
| 150,000.000 | LB-UBS COMMERCIAL MORTGA C7 AM | 179,324.54 | 166,912.50 |
| 2,540,000.000 | LEHMAN BRTH HLD (RICI) ESCROW | 2,538,120.40 | 0.00 |
| 240,000.000 | LEHMAN BRTH HLD (RICI) ESCROW | 222,033.60 | 0.00 |
| 1,140,000.000 | LEHMAN BRTH HLD (RICI) ESCROW | 1,095,758.80 | 0.00 |
| 178,313.780 | LEHMAN MORTGAGE TRUST 20 4 4A1 | 176,157.23 | 173,590.25 |
| 796,468.280 | LEHMAN XS TRUST SERIES 5N 1A1 | 796,468.28 | 696,296.46 |
| 150,000.000 | LG&E AND KU ENERGY LLC | 152,077.50 | 156,444.00 |
| 245,000.000 | LIBERTY PROPERTY LP | 244,762.35 | 238,852.95 |
| 70,000.000 | LINCOLN NATIONAL CORP | 86,445.10 | 88,811.80 |
| 275,000.000 | LINN ENERGY LLC / LINN ENERGY | 296,312.50 | 231,687.50 |
| 185,000.000 | LLOYDS BANK PLC | 184,853.85 | 192,446.25 |
| 490,000.000 | LLOYDS BANKING GROUP PLC | 487,231.50 | 494,478.60 |
| 100,000.000 | LLOYDS TSB BANK PLC 144A | 101,525.00 | 115,872.00 |
| 20,000.000 | LORILLARD TOBACCO CO | 25,416.00 | 24,246.60 |
| 810,000.000 | LORILLARD TOBACCO CO | 773,326.00 | 802,288.80 |
| 295,000.000 | LYB INTL FINANCE BV | 305,327.95 | 303,484.20 |
| 415,000.000 | LYONDELLBASELL INDUSTRIES NV | 486,425.25 | 477,648.40 |
| 320,000.000 | LYONDELLBASELL INDUSTRIES NV | 320,000.00 | 365,980.80 |

42

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 440,000.000 | MACY'S RETAIL HOLDINGS INC | 399,625.60 | 427,275.20 |
| 115,000.000 | MACY'S RETAIL HOLDINGS INC | 108,324.73 | 111,426.95 |
| 110,000.000 | MARKWEST ENERGY PARTNERS LP / | 110,000.00 | 113,850.00 |
| 125,000.000 | MARSH & MCLENNAN COS INC | 124,758.75 | 124,562.50 |
| 50,000.000 | MASSACHUSETTS ST TRANSPRTN FUN | 65,424.00 | 65,424.00 |
| 150,000.000 | MASTERCARD INC | 149,356.50 | 153,969.00 |
| 1,638,355.070 | MASTR ASSET BACKED NCW A1 144A | 1,517,526.38 | 1,523,490.00 |
| 1,760,000.000 | MASTR ASSET BACKED NCW A2 144A | 1,557,600.00 | 1,547,972.80 |
| 1,558,258.510 | MASTR REPERFORMING 2 1A1F 144A | 1,556,188.98 | 1,285,360.70 |
| 300,000.000 | MCDONALD'S CORP | 302,864.13 | 333,387.00 |
| 55,000.000 | MCDONALD'S CORP | 57,454.65 | 58,256.00 |
| 65,000.000 | MCDONALD'S CORP | 63,835.85 | 64,777.05 |
| 75,000.000 | MCDONALD'S CORP | 74,283.75 | 74,478.00 |
| 300,000.000 | MCKESSON CORP | 372,080.65 | 358,425.00 |
| 406,000.000 | MCKESSON CORP | 367,908.74 | 388,444.56 |
| 65,000.000 | MCKESSON CORP | 80,198.95 | 80,410.20 |
| 125,000.000 | MEDTRONIC INC | 151,408.75 | 141,885.00 |
| 400,000.000 | MEDTRONIC INC | 399,360.00 | 438,864.00 |
| 65,000.000 | MEDTRONIC INC | 72,896.20 | 71,315.40 |
| 60,000.000 | MEDTRONIC INC | 59,816.40 | 60,753.00 |
| 70,000.000 | MEDTRONIC INC | 67,167.10 | 68,061.00 |
| 1,040,000.000 | MEDTRONIC INC 144A | 1,030,036.80 | 1,063,888.80 |
| 225,000.000 | MEDTRONIC INC 144A | 224,397.00 | 243,897.75 |
| 135,000.000 | MEG ENERGY CORP 144A | 142,425.00 | 120,487.50 |
| 465,000.000 | MERCK & CO INC | 492,617.55 | 503,153.25 |
| 100,000.000 | MERCK SHARP & DOHME CORP | 119,195.00 | 112,890.00 |
| 560,000.000 | MERRILL LYNCH & CO INC | 552,882.40 | 643,204.80 |
| 1,520,000.000 | MERRILL LYNCH & CO INC | 1,478,291.20 | 1,643,135.20 |
| 1,616,088.110 | MERRILL LYNCH MORTGAGE C1 A1A | 1,739,638.63 | 1,721,489.38 |
| 830,000.000 | MERRILL LYNCH MORTGAGE CIP1 A1A | 903,078.90 | 837,046.70 |
| 80,000.000 | MERRILL LYNCH MORTGAGE CIP1 AM | 87,312.50 | 81,351.20 |
| 297,835.040 | MERRILL LYNCH MORTGAGE CKI1 A6 | 328,083.93 | 303,487.95 |
| 249,047.520 | MERRILL LYNCH MORTGAGE IN B A3 | 257,329.11 | 250,878.02 |
| 60,000.000 | MERRILL LYNCH MORTGAGE LC1 AM | 62,431.25 | 62,126.40 |
| 1,090,000.000 | MERRILL LYNCH MORTGAGE T C1 A4 | 1,241,918.75 | 1,137,044.40 |
| 1,100,000.000 | MERRILL LYNCH MORTGAGE T C1 A4 | 1,153,968.75 | 1,147,476.00 |
| 60,000.000 | MERRILL LYNCH MORTGAGE T C1 A4 | 69,077.34 | 64,443.60 |
| 70,000.000 | MERRILL LYNCH MORTGAGE T C1 AM | 70,610.94 | 73,493.00 |
| 100,000.000 | METLIFE INC | 126,826.00 | 121,177.00 |
| 420,000.000 | METLIFE INC | 419,895.00 | 469,438.20 |
| 110,000.000 | METLIFE INC | 108,428.94 | 137,093.00 |
| 445,000.000 | METLIFE INC | 456,115.00 | 485,223.55 |
| 475,000.000 | METLIFE INC | 472,002.75 | 475,722.00 |
| 115,000.000 | METLIFE INC | 116,078.93 | 127,909.90 |
| 9,500,000.000 | MEXICAN BONOS | 976,859.43 | 844,182.77 |
| 150,000.000 | MEXICO GOVERNMENT INTERNATIONA | 161,475.00 | 162,750.00 |
| 180,000.000 | MEXICO GOVERNMENT INTERNATIONA | 206,550.00 | 220,140.00 |
| 396,000.000 | MEXICO GOVERNMENT INTERNATIONA | 451,440.00 | 412,830.00 |
| 60,000.000 | MEXICO GOVERNMENT INTERNATIONA | 65,769.00 | 62,550.00 |
| 350,000.000 | MEXICO GOVERNMENT INTERNATIONA | 458,150.00 | 525,875.00 |
| 295,000.000 | MGM RESORTS INTERNATIONAL | 317,862.50 | 326,712.50 |
| 94,000.000 | MGM RESORTS INTERNATIONAL | 102,460.00 | 98,700.00 |
| 150,000.000 | MICROSOFT CORP | 172,302.00 | 164,796.00 |
| 50,000.000 | MICROSOFT CORP | 49,568.00 | 52,127.50 |
| 120,000.000 | MIDAMERICAN ENERGY HOLDINGS CO | 159,792.00 | 157,054.80 |
| 335,000.000 | MIDAMERICAN ENERGY HOLDINGS CO | 333,020.15 | 379,062.55 |
| 625,000.000 | MISSISSIPPI POWER CO | 577,825.00 | 633,506.25 |
| 240,000.000 | ML-CFC COMMERCIAL MORTGAG 1 AM | 261,469.89 | 249,948.00 |
| 975,000.000 | ML-CFC COMMERCIAL MORTGAG 4 AM | 1,062,597.66 | 1,039,476.75 |
| 80,000.000 | MOLSON COORS BREWING CO | 80,172.80 | 80,802.40 |
| 20,000.000 | MONANTO CO | 19,871.00 | 20,840.00 |
| 696,000.000 | MONDELEZ INTERNATIONAL INC | 705,049.62 | 788,428.80 |
| 950,000.000 | MONDELEZ INTERNATIONAL INC | 953,296.78 | 993,956.50 |
| 45,000.000 | MONSANTO CO | 44,587.35 | 47,183.40 |
| 540,000.000 | MORGAN STANLEY | 555,784.20 | 615,081.60 |
| 437,000.000 | MORGAN STANLEY | 454,261.50 | 485,572.55 |
| 460,000.000 | MORGAN STANLEY | 461,699.83 | 458,620.00 |
| 395,000.000 | MORGAN STANLEY | 393,349.25 | 405,198.90 |
| 580,000.000 | MORGAN STANLEY | 577,865.60 | 580,527.80 |
| 450,000.000 | MORGAN STANLEY | 453,028.00 | 461,718.00 |
| 485,000.000 | MORGAN STANLEY | 482,890.25 | 483,210.35 |
| 100,000.000 | MORGAN STANLEY | 99,580.00 | 114,795.00 |
| 900,000.000 | MORGAN STANLEY | 898,443.00 | 1,021,392.00 |
| 110,000.000 | MORGAN STANLEY | 109,802.00 | 117,170.90 |
| 30,000.000 | MORGAN STANLEY | 29,832.00 | 30,373.20 |
| 25,000.000 | MORGAN STANLEY | 25,772.75 | 26,552.00 |
| 380,000.000 | MORGAN STANLEY | 446,903.69 | 504,651.40 |
| 1,730,780.150 | MORGAN STANLEY BANK C5 XA 144A | 196,493.06 | 142,650.90 |
| 72,000.000 | MORGAN STANLEY BANK C7 AS | 74,155.59 | 71,842.32 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---:|---:|
| 775,000.000 | MORGAN STANLEY BANK OF A C6 A4 | 798,193.58 | 776,131.50 |
| 985,000.000 | MORGAN STANLEY BANK OF A C8 A4 | 1,014,481.54 | 998,435.40 |
| 1,000,000.000 | MORGAN STANLEY BANK OF C14 A2 | 1,029,992.70 | 1,031,040.00 |
| 1,090,000.000 | MORGAN STANLEY CAP MP A 144A A | 1,122,648.88 | 1,127,910.20 |
| 837,997.000 | MORGAN STANLEY CAPITAL HQ10 A4 | 955,938.54 | 886,282.39 |
| 1,500,000.000 | MORGAN STANLEY CAPITAL HQ10 AM | 1,631,459.38 | 1,596,075.00 |
| 590,000.000 | MORGAN STANLEY CAPITAL HQ8 AM | 655,084.77 | 613,812.40 |
| 70,000.000 | MORGAN STANLEY CAPITAL HQ9 AM | 76,846.88 | 74,127.20 |
| 30,000.000 | MORGAN STANLEY CAPITAL IQ11 AM | 32,606.25 | 31,412.10 |
| 1,283,235.040 | MORGAN STANLEY CAPITAL IQ12 A4 | 1,380,031.24 | 1,354,916.55 |
| 141,388.500 | MORGAN STANLEY CAPITAL IQ14 A2 | 147,530.07 | 141,692.49 |
| 483,510.980 | MORGAN STANLEY CAPITAL IQ15 A4 | 550,824.76 | 525,721.49 |
| 2,145,000.000 | MORGAN STANLEY CAPITAL IQ16 AM | 2,454,279.29 | 2,356,840.20 |
| 1,785,000.000 | MORGAN STANLEY CAPITAL T23 AM | 1,986,788.67 | 1,902,363.75 |
| 0.000 | MORGAN STANLEY MORTGA 11AR 2A3 | 0.00 | 0.00 |
| 2,920,196.130 | MORGAN STANLEY R GG10 A4A 144A | 3,319,667.65 | 3,129,918.78 |
| 45,000.000 | MYLAN INC/PA | 44,889.30 | 44,827.20 |
| 725,000.000 | MYLAN INC/PA 144A | 783,000.00 | 772,270.00 |
| 170,000.000 | NABORS INDUSTRIES INC | 193,451.15 | 177,066.90 |
| 140,000.000 | NABORS INDUSTRIES INC | 150,459.40 | 131,535.60 |
| 370,000.000 | NATIONAL AUSTRALIA BANK LTD/NE | 369,763.20 | 372,142.30 |
| 2,590,000.000 | NATIONAL COLLEGIATE STUDE 3 A4 | 2,350,425.00 | 2,522,012.50 |
| 155,000.000 | NATIONAL RURAL UTILITIES COOPE | 178,225.20 | 169,335.95 |
| 330,000.000 | NBCUNIVERSAL ENTERPRISE I 144A | 327,631.37 | 326,752.80 |
| 65,000.000 | NBCUNIVERSAL MEDIA LLC | 69,079.40 | 73,762.00 |
| 665,000.000 | NBCUNIVERSAL MEDIA LLC | 782,449.35 | 754,642.00 |
| 700,000.000 | NBCUNIVERSAL MEDIA LLC | 729,340.57 | 769,860.00 |
| 100,000.000 | NBCUNIVERSAL MEDIA LLC | 109,917.00 | 109,980.00 |
| 95,000.000 | NBCUNIVERSAL MEDIA LLC | 94,976.25 | 104,481.00 |
| 45,000.000 | NBCUNIVERSAL MEDIA LLC | 44,917.65 | 44,955.45 |
| 600,000.000 | NELNET EDUCATION LOAN F 2A A5C | 539,125.00 | 586,497.60 |
| 685,000.000 | NEW JERSEY ST TURNPIKE AUTH | 1,006,169.10 | 1,029,376.90 |
| 100,000.000 | NEW JERSEY ST TURNPIKE AUTH | 121,440.00 | 150,274.00 |
| 685,000.000 | NEW JERSEY ST TURNPIKE AUTH | 956,060.20 | 993,476.05 |
| 270,000.000 | NEW JERSEY ST TURNPIKE AUTH | 270,000.00 | 391,589.10 |
| 2,660,000.000 | NEW ZEALAND GOVERNMENT | 2,165,416.66 | 2,019,407.88 |
| 135,000.000 | NEWMONT MINING CORP | 140,018.40 | 136,937.25 |
| 50,000.000 | NEWS AMERICA INC | 58,912.00 | 64,527.50 |
| 130,000.000 | NEWS AMERICA INC | 122,602.07 | 165,995.70 |
| 380,000.000 | NEWS AMERICA INC | 391,483.20 | 476,257.80 |
| 70,000.000 | NEWS AMERICA INC | 68,985.00 | 93,468.20 |
| 25,000.000 | NEWS AMERICA INC | 28,783.75 | 33,892.00 |
| 30,000.000 | NEWS AMERICA INC | 29,716.20 | 38,179.50 |
| 125,000.000 | NISOURCE FINANCE CORP | 133,352.50 | 148,170.00 |
| 165,000.000 | NISOURCE FINANCE CORP | 164,641.95 | 200,811.60 |
| 185,000.000 | NISOURCE FINANCE CORP | 184,213.75 | 197,106.40 |
| 95,000.000 | NISOURCE FINANCE CORP | 94,596.25 | 101,216.80 |
| 5,000.000 | NISOURCE FINANCE CORP | 4,967.05 | 5,985.35 |
| 30,000.000 | NISOURCE FINANCE CORP | 29,802.30 | 35,912.10 |
| 85,000.000 | NOBLE ENERGY INC | 84,435.60 | 93,418.40 |
| 1,110,000.000 | NOBLE ENERGY INC | 1,111,535.50 | 1,131,867.00 |
| 610,000.000 | NOBLE ENERGY INC | 606,523.00 | 619,485.50 |
| 25,000.000 | NOBLE ENERGY INC | 24,928.50 | 25,388.75 |
| 415,000.000 | NOMURA HOLDINGS INC | 412,522.45 | 419,544.25 |
| 1,170,000.000 | NORDEA BANK AB 144A | 1,164,243.60 | 1,267,542.90 |
| 555,000.000 | NORFOLK SOUTHERN CORP | 625,792.20 | 637,017.90 |
| 35,000.000 | NORFOLK SOUTHERN CORP | 35,603.75 | 35,826.35 |
| 250,000.000 | NORTHROP GRUMMAN CORP | 265,899.50 | 277,480.00 |
| 800,000.000 | NORTHSTAR EDU FIN INC DE | 656,000.00 | 747,144.80 |
| 105,000.000 | NORTHWESTERN CORP | 105,000.00 | 111,317.85 |
| 235,000.000 | NOVARTIS CAPITAL CORP | 273,387.25 | 260,006.35 |
| 215,000.000 | NOVARTIS CAPITAL CORP | 213,333.75 | 211,643.85 |
| 115,000.000 | NOVARTIS CAPITAL CORP | 114,075.40 | 128,873.60 |
| 195,000.000 | NUCOR CORP | 205,292.10 | 214,952.40 |
| 375,000.000 | NXP BV / NXP FUNDING LLC 144A | 395,625.00 | 393,750.00 |
| 65,000.000 | NYU HOSPITALS CENTER | 65,000.00 | 79,711.45 |
| 340,000.000 | OCCIDENTAL PETROLEUM CORP | 357,622.60 | 360,821.60 |
| 340,000.000 | OCCIDENTAL PETROLEUM CORP | 334,100.91 | 336,062.80 |
| 280,000.000 | OGLETHORPE POWER CORP | 267,750.00 | 282,497.60 |
| 105,000.000 | OHIO ST UNIV | 109,494.00 | 126,786.45 |
| 115,000.000 | OHIO ST UNIV | 114,176.10 | 123,667.55 |
| 50,000.000 | OHIO ST WTR DEV AUTH WTR POLL | 51,057.40 | 57,091.00 |
| 100,000.000 | ONEOK PARTNERS LP | 106,250.00 | 115,087.00 |
| 455,000.000 | ONEOK PARTNERS LP | 468,223.49 | 464,109.10 |
| 120,000.000 | ONEOK PARTNERS LP | 119,491.20 | 111,079.20 |
| 235,000.000 | ORACLE CORP | 280,105.90 | 263,496.10 |
| 20,000.000 | ORACLE CORP | 21,273.40 | 21,490.40 |
| 900,000.000 | ORACLE CORP | 898,443.00 | 896,796.00 |
| 455,000.000 | ORACLE CORP | 452,576.18 | 443,215.50 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 80,000.000 | ORACLE CORP | 79,902.40 | 77,928.00 |
| 505,000.000 | ORACLE CORP | 504,752.55 | 548,515.85 |
| 275,000.000 | ORACLE CORP | 274,601.25 | 278,421.00 |
| 30,000.000 | ORANGE SA | 29,840.40 | 30,250.20 |
| 340,000.000 | ORANGE SA | 346,880.29 | 398,799.60 |
| 110,000.000 | PACIFIC GAS & ELECTRIC | 108,736.10 | 112,910.60 |
| 780,000.000 | PACIFIC GAS & ELECTRIC CO | 943,048.60 | 993,018.00 |
| 200,000.000 | PACIFIC GAS & ELECTRIC CO | 212,154.00 | 254,620.00 |
| 180,000.000 | PACIFIC GAS & ELECTRIC CO | 178,623.14 | 220,498.20 |
| 330,000.000 | PACIFIC GAS & ELECTRIC CO | 367,817.10 | 397,102.20 |
| 60,000.000 | PACIFIC GAS & ELECTRIC CO | 59,908.20 | 68,728.20 |
| 370,000.000 | PACIFIC GAS & ELECTRIC CO | 377,614.60 | 406,926.00 |
| 175,000.000 | PACIFICORP | 188,777.75 | 224,808.50 |
| 460,000.000 | PACIFICORP | 459,595.20 | 466,049.00 |
| 478,151.980 | PARK PLACE SECURITIES WHQ1 M2 | 464,405.10 | 474,546.71 |
| 1,330,000.000 | PARK PLACE SECURITIES WHQ2 M1 | 1,281,787.50 | 1,330,344.20 |
| 600,000.000 | PEABODY ENERGY CORP | 607,500.00 | 513,000.00 |
| 529,000.000 | PEMEX PROJECT FUNDING MASTER T | 532,246.50 | 610,995.00 |
| 100,000.000 | PEMEX PROJECT FUNDING MASTER T | 99,875.00 | 115,500.00 |
| 55,000.000 | PEPSI BOTTLING GROUP INC/THE | 73,793.50 | 75,822.45 |
| 215,000.000 | PEPSICO INC | 234,402.00 | 237,727.65 |
| 326,000.000 | PEPSICO INC | 341,922.27 | 396,611.60 |
| 45,000.000 | PEPSICO INC | 52,956.90 | 49,571.10 |
| 125,000.000 | PEPSICO INC | 123,475.00 | 124,805.00 |
| 900,000.000 | PEPSICO INC | 899,703.00 | 901,692.00 |
| 980,000.000 | PERNOD-RICARD SA 144A | 1,011,134.82 | 1,049,266.40 |
| 190,000.000 | PERNOD-RICARD SA 144A | 190,466.69 | 194,398.50 |
| 230,000.000 | PERNOD-RICARD SA 144A | 238,006.30 | 267,524.50 |
| 360,000.000 | PERRIGO CO PLC | 358,498.80 | 371,282.40 |
| 200,000.000 | PERRIGO FINANCE PLC | 199,874.00 | 202,332.00 |
| 275,000.000 | PERRIGO FINANCE PLC | 273,842.25 | 280,029.75 |
| 850,000.000 | PETROBRAS GLOBAL FINANCE | 848,062.00 | 808,809.00 |
| 205,000.000 | PETROBRAS GLOBAL FINANCE BV | 200,955.35 | 167,126.25 |
| 360,000.000 | PETROBRAS GLOBAL FINANCE BV | 355,780.80 | 309,628.80 |
| 360,000.000 | PETROBRAS INTERNATIONAL FINANC | 358,626.90 | 361,119.60 |
| 318,000.000 | PETROBRAS INTERNATIONAL FINANC | 320,073.65 | 307,095.78 |
| 2,480,000.000 | PETROBRAS INTERNATIONAL FINANC | 2,516,362.80 | 2,297,893.60 |
| 195,000.000 | PETROBRAS INTERNATIONAL FINANC | 194,342.85 | 191,353.50 |
| 175,000.000 | PETROBRAS INTERNATIONAL FINANC | 185,062.50 | 170,882.25 |
| 445,000.000 | PETROBRAS INTERNATIONAL FINANC | 477,614.05 | 429,740.95 |
| 1,160,000.000 | PETROLEOS MEXICANOS | 1,292,439.60 | 1,255,700.00 |
| 1,384,000.000 | PETROLEOS MEXICANOS | 1,380,180.16 | 1,323,796.00 |
| 240,000.000 | PETROLEOS MEXICANOS | 238,687.20 | 249,360.00 |
| 790,000.000 | PETROLEOS MEXICANOS | 784,090.80 | 894,675.00 |
| 280,000.000 | PETROLEOS MEXICANOS | 277,905.60 | 317,100.00 |
| 200,000.000 | PFIZER INC | 267,074.00 | 290,750.00 |
| 611,769.500 | PFP III 14-1 A 144A | 611,769.50 | 609,952.54 |
| 400,000.000 | PHILIP MORRIS INTERNATIONAL IN | 434,381.00 | 450,652.00 |
| 860,000.000 | PHILIP MORRIS INTERNATIONAL IN | 848,441.60 | 872,685.00 |
| 240,000.000 | PHILIP MORRIS INTERNATIONAL IN | 234,132.00 | 253,382.40 |
| 290,000.000 | PHILIP MORRIS INTERNATIONAL IN | 286,728.80 | 283,396.70 |
| 185,000.000 | PHILIP MORRIS INTERNATIONAL IN | 176,325.35 | 175,637.15 |
| 170,000.000 | PHILIP MORRIS INTERNATIONAL IN | 165,899.60 | 161,396.30 |
| 245,000.000 | PHILIP MORRIS INTERNATIONAL IN | 237,768.84 | 240,163.70 |
| 255,000.000 | PHILIP MORRIS INTERNATIONAL IN | 253,526.10 | 284,281.65 |
| 625,000.000 | PHILLIPS 66 | 614,440.47 | 639,718.75 |
| 590,000.000 | PLAINS ALL AMER PIPELINE | 589,067.80 | 579,214.80 |
| 70,000.000 | PLAINS ALL AMERICAN PIPELINE L | 71,212.40 | 70,378.00 |
| 85,000.000 | PLAINS ALL AMERICAN PIPELINE L | 74,210.95 | 80,036.00 |
| 98,000.000 | PLAINS EXPLORATION & PRODUCTIO | 104,892.67 | 106,082.06 |
| 126,000.000 | PLAINS EXPLORATION & PRODUCTIO | 143,425.00 | 140,175.00 |
| 600,000.000 | PNC BANK NA | 599,946.00 | 574,596.00 |
| 170,000.000 | PNC FINANCIAL SERVICES | 169,552.90 | 172,782.90 |
| 55,000.000 | PNC FINANCIAL SERVICES GROUP I | 55,652.69 | 54,087.55 |
| 680,000.000 | PORT AUTH OF NEW YORK & NEW JE | 680,000.00 | 721,772.40 |
| 200,000.000 | PORT AUTH OF NEW YORK & NEW JE | 200,000.00 | 212,286.00 |
| 10,000.000 | PORT AUTH OF NEW YORK & NEW JE | 10,000.00 | 11,320.10 |
| 485,000.000 | POST HOLDINGS INC | 507,425.00 | 485,000.00 |
| 155,000.000 | PPL CAPITAL FUNDING INC | 154,454.40 | 166,553.70 |
| 630,000.000 | PPL WEM HOLDINGS PLC 144A | 629,842.50 | 708,044.40 |
| 65,000.000 | PRAXAIR INC | 75,619.70 | 71,576.70 |
| 110,000.000 | PROCTER & GAMBLE CO/THE | 110,735.27 | 109,116.70 |
| 175,000.000 | PROCTER & GAMBLE CO/THE | 180,308.15 | 180,153.75 |
| 105,000.000 | PROGRESS ENERGY INC | 121,639.95 | 116,104.80 |
| 300,000.000 | PRUDENTIAL FINANCIAL INC | 354,879.00 | 363,327.00 |
| 245,000.000 | PRUDENTIAL FINANCIAL INC | 244,887.30 | 275,958.20 |
| 110,000.000 | QEP RESOURCES INC | 113,575.00 | 112,750.00 |
| 40,000.000 | QEP RESOURCES INC | 39,250.00 | 37,400.00 |
| 225,000.000 | QUEST DIAGNOSTICS INC | 248,004.00 | 232,951.50 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

## December 31, 2014

| | | | |
|---|---|---|---|
| 20,000.000 | QVC INC | 18,495.40 | 20,997.60 |
| 1,080,000.000 | RABOBANK NEDERLAND | 1,079,176.30 | 1,145,566.80 |
| 27,138.370 | RAMP SERIES 2002-RS6 T RS6 AII | 27,221.05 | 23,103.71 |
| 38,826.390 | RAMP SERIES 2003-RS1 T RS1 AII | 38,929.52 | 32,330.35 |
| 1,539,620.670 | RAMP SERIES 2004-RS1 RS1 AI6A | 1,537,444.97 | 1,630,104.18 |
| 1,017,674.800 | RAMP SERIES 2004-RS11 RS11 M1 | 911,127.19 | 1,004,231.32 |
| 333,697.960 | RAMP SERIES 2005-EFC4 EFC4 M1 | 312,007.60 | 332,957.15 |
| 300,000.000 | RAYTHEON CO | 298,395.00 | 309,840.00 |
| 85,000.000 | RAYTHEON CO | 84,545.25 | 87,788.00 |
| 45,000.000 | RAYTHEON COMPANY | 44,664.75 | 46,741.05 |
| 35,405.690 | REPERFORMING LOAN R2 1AF1 144A | 24,828.24 | 31,112.40 |
| 800,000.000 | REPUBLIC OF COLOMBIA | 797,416.00 | 900,000.00 |
| 919,000.000 | REPUBLIC OF INDONESIA 144A | 913,862.79 | 1,038,470.00 |
| 1,730,000.000 | REPUBLIC OF POLAND | 1,716,056.20 | 1,835,962.50 |
| 900,000.000 | REPUBLIC OF PORTUGAL | 904,500.00 | 945,466.20 |
| 1,060,000.000 | REPUBLIC OF TURKEY | 1,052,060.60 | 1,184,550.00 |
| 640,000.000 | REPUBLIC OF TURKEY | 633,766.40 | 785,440.00 |
| 140,000.000 | REPUBLIC SERVICES INC | 165,953.20 | 157,721.20 |
| 700,000.000 | REYNOLDS AMERICAN INC | 542,185.00 | 779,751.00 |
| 185,000.000 | REYNOLDS AMERICAN INC | 212,944.25 | 206,077.05 |
| 280,000.000 | REYNOLDS AMERICAN INC | 279,619.20 | 272,731.20 |
| 170,000.000 | REYNOLDS GROUP ISSUER INC / RE | 170,000.00 | 175,737.50 |
| 610,000.000 | REYNOLDS GROUP ISSUER INC / RE | 635,768.75 | 625,250.00 |
| 760,000.000 | RIO TINTO FINANCE USA LTD | 753,395.60 | 870,086.00 |
| 65,000.000 | RIO TINTO FINANCE USA LTD | 64,496.25 | 67,442.05 |
| 170,000.000 | RIO TINTO FINANCE USA LTD | 168,569.17 | 178,766.90 |
| 550,000.000 | RIO TINTO FINANCE USA LTD | 550,649.57 | 565,290.00 |
| 120,000.000 | RIO TINTO FINANCE USA PLC | 119,649.60 | 120,529.20 |
| 130,000.000 | RIO TINTO FINANCE USA PLC | 130,149.50 | 130,262.60 |
| 318,000.000 | ROCHE HOLDINGS INC 144A | 313,001.04 | 367,286.82 |
| 55,000.000 | ROCK TENN CO | 59,329.60 | 59,080.45 |
| 260,000.000 | ROCK TENN CO | 258,540.82 | 263,842.80 |
| 60,000.000 | ROCK TENN CO | 59,633.23 | 61,125.00 |
| 100,000.000 | ROGERS COMMUNICATIONS INC | 99,939.80 | 115,414.00 |
| 125,000.000 | ROGERS COMMUNICATIONS INC | 144,846.25 | 144,267.50 |
| 50,000.000 | ROGERS COMMUNICATIONS INC | 49,922.50 | 48,426.00 |
| 21,000.000 | ROHM & HAAS CO | 24,259.83 | 23,225.58 |
| 110,000.000 | ROYAL BANK OF SCOTLAND GROUP P | 104,850.00 | 128,150.00 |
| 160,000.000 | ROYAL BANK OF SCOTLAND GROUP P | 160,068.51 | 185,838.40 |
| 150,000.000 | ROYAL BANK OF SCOTLAND GROUP P | 151,989.00 | 174,223.50 |
| 720,000.000 | ROYAL BANK OF SCOTLAND GROUP P | 713,572.70 | 780,912.00 |
| 830,000.000 | ROYAL BANK OF SCOTLAND GROUP P | 844,717.20 | 898,392.00 |
| 160,000.000 | ROYAL BANK OF SCOTLAND GROUP P | 159,908.80 | 161,601.60 |
| 380,000.000 | ROYAL BANK OF SCOTLAND GROUP P | 414,393.80 | 413,595.80 |
| 260,000.000 | ROYAL BANK OF SCOTLAND NV | 275,087.80 | 269,737.00 |
| 110,000.000 | ROYAL BANK OF SCOTLAND PLC/THE | 109,594.10 | 129,621.80 |
| 320,000.000 | ROYAL BK SCOTLND GRP PLC | 323,641.20 | 325,500.80 |
| 1,126,600.000 | RUSSIAN FOREIGN BOND - EUROBON | 1,324,663.59 | 1,384,684.20 |
| 353,700.000 | RUSSIAN FOREIGN BOND - EUROBON | 401,564.13 | 366,786.90 |
| 740,000.000 | SABMILLER HOLDINGS INC 144A | 738,586.60 | 754,999.80 |
| 297,000.000 | SABRE INC 144A | 307,023.75 | 317,790.00 |
| 415,000.000 | SALLY HOLDINGS LLC / SALLY CAP | 446,125.00 | 440,937.50 |
| 135,000.000 | SALT RIVER AZ PROJ AGRIC IMPT | 139,757.00 | 162,078.30 |
| 165,000.000 | SAN DIEGO GAS & ELECTRIC CO | 172,522.35 | 173,469.45 |
| 711,620.400 | SANTANDER DRIVE AUTO REC 2 A2A | 711,564.32 | 711,058.22 |
| 300,000.000 | SANTANDER US DEBT SAU 144A | 303,950.00 | 306,354.00 |
| 65,000.000 | SCHLUMBERGER INVESTMENT SA | 64,779.00 | 67,947.75 |
| 190,000.000 | SCOTTS MIRACLE-GRO CO/THE | 200,925.00 | 199,975.00 |
| 695,000.000 | SEMPRA ENERGY | 696,757.50 | 683,178.05 |
| 580,000.000 | SERVICE CORP INTERNATIONAL/US | 592,325.00 | 594,500.00 |
| 160,000.000 | SESI LLC | 160,000.00 | 153,600.00 |
| 225,000.000 | SHELL INTERNATIONAL FINANCE BV | 255,745.45 | 246,928.50 |
| 85,000.000 | SHELL INTERNATIONAL FINANCE BV | 98,023.70 | 93,142.15 |
| 455,000.000 | SHELL INTERNATIONAL FINANCE BV | 451,906.00 | 497,756.35 |
| 125,000.000 | SHELL INTERNATIONAL FINANCE BV | 124,150.00 | 136,746.25 |
| 885,000.000 | SHELL INTERNATIONAL FINANCE BV | 891,026.85 | 891,026.85 |
| 390,000.000 | SINOPEC GROUP OVERSEAS DE 144A | 388,896.30 | 396,930.30 |
| 1,140,000.000 | SINOPEC GRP OVERSEA 2014 144A | 1,137,343.80 | 1,195,791.60 |
| 430,000.000 | SIRIUS XM RADIO INC 144A | 439,675.00 | 439,675.00 |
| 510,000.000 | SKANDINAVISKA ENSKILDA | 509,546.10 | 515,805.84 |
| 800,000.000 | SKANDINAVISKA ENSKILDA BA 144A | 795,400.00 | 795,928.00 |
| 800,000.000 | SLM STUDENT LOAN TR 11 A6 144A | 742,500.00 | 799,152.00 |
| 500,000.000 | SOFTBANK CORP 144A | 500,000.00 | 492,500.00 |
| 1,370,000.000 | SOUTH AFRICA GOVERNMENT INTERN | 1,432,487.50 | 1,542,962.50 |
| 225,000.000 | SOUTHERN CALIFORNIA EDISON CO | 250,170.75 | 234,974.25 |
| 215,000.000 | SOUTHERN CALIFORNIA EDISON CO | 213,520.80 | 243,491.80 |
| 1,300,000.000 | SOUTHERN COPPER CORP | 1,276,691.00 | 1,161,355.00 |
| 260,000.000 | SOUTHERN NATURAL GAS CO LLC | 304,036.20 | 336,843.00 |
| 180,000.000 | SOUTHERN NATURAL GAS CO LLC | 180,094.20 | 193,543.20 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 544,733.930 | SPRINGCASTLE SPV AA A 144A | 544,698.14 | 543,867.80 |
| 90,000.000 | SPRINT CAPITAL CORP | 69,275.00 | 79,200.00 |
| 215,000.000 | SPRINT CAPITAL CORP | 228,975.00 | 208,012.50 |
| 140,000.000 | SPRINT CAPITAL CORP | 133,677.06 | 135,450.00 |
| 485,000.000 | SPRINT CORP | 501,337.50 | 478,792.00 |
| 210,000.000 | SPRINT NEXTEL CORP 144A | 215,775.00 | 238,854.00 |
| 1,410,000.000 | STANDARD CHARTERED PLC 144A | 1,412,249.20 | 1,466,667.90 |
| 1,060,000.000 | STATE STREET CORP | 1,085,958.50 | 1,148,033.00 |
| 430,000.000 | STATE STREET CORP | 429,561.40 | 436,428.50 |
| 90,000.000 | STEEL DYNAMICS INC | 90,787.50 | 93,825.00 |
| 375,945.890 | STRUCTURED ADJUSTABLE 16XS A1 | 376,415.73 | 359,039.60 |
| 924,809.240 | STRUCTURED ADJUSTABLE RAT 5 2A | 905,157.05 | 920,666.09 |
| 2,100,000.000 | STRUCTURED AGENCY CREDI DN2 M2 | 2,100,000.00 | 2,034,417.00 |
| 234,040.320 | STRUCTURED ASSET S RF3 1A 144A | 135,743.39 | 189,057.77 |
| 139,264.650 | STRUCTURED ASSET SE RF1 A 144A | 103,077.61 | 116,845.82 |
| 891,693.330 | STRUCTURED ASSET SE RF2 A 144A | 682,145.39 | 733,310.76 |
| 268,132.710 | STRUCTURED ASSET SECURI 22A 3A | 266,060.86 | 267,840.45 |
| 2,301,446.720 | STRUCTURED ASSET TC1 A 144A | 2,301,446.72 | 2,197,099.13 |
| 360,000.000 | SUMITOMO MITSUI BANKING C 144A | 359,521.20 | 364,759.20 |
| 290,000.000 | SUMITOMO MITSUI BANKING C 144A | 289,892.70 | 296,119.00 |
| 435,000.000 | SUNCOR ENERGY INC | 466,898.55 | 487,943.85 |
| 112,000.000 | SUNOCO LOGISTICS PARTNER | 115,951.36 | 113,260.00 |
| 415,000.000 | SUNOCO LOGISTICS PARTNER | 414,319.40 | 418,299.25 |
| 235,000.000 | SUNOCO LOGISTICS PARTNER | 233,427.85 | 237,601.45 |
| 110,000.000 | SUNOCO LOGISTICS PARTNER | 109,264.10 | 111,217.70 |
| 250,000.000 | SVENSKA HANDELSBANKEN AB | 249,792.50 | 254,905.00 |
| 955,000.000 | SWEDBANK AB 144A | 953,557.95 | 966,011.15 |
| 100,000.000 | SWISS RE TREASURY US CORP 144A | 98,449.00 | 103,619.00 |
| 510,000.000 | SYNCHRONY FINANCIAL | 508,796.40 | 515,579.40 |
| 180,000.000 | SYNCHRONY FINANCIAL | 179,650.80 | 184,703.40 |
| 110,000.000 | SYNCHRONY FINANCIAL | 109,786.60 | 112,874.30 |
| 175,000.000 | SYSCO CORPORATIN | 173,236.00 | 189,817.25 |
| 270,000.000 | TARGET CORP | 272,300.40 | 280,305.90 |
| 720,000.000 | TEACHERS INSURANCE & ANNU 144A | 725,674.77 | 983,397.60 |
| 65,000.000 | TECK RESOURCES LTD | 64,814.75 | 59,920.90 |
| 40,000.000 | TELECOM ITALIA CAPITAL SA | 43,575.60 | 45,800.00 |
| 80,000.000 | TELEFONICA EMISIONES SAU | 77,000.00 | 88,568.00 |
| 120,000.000 | TELEFONICA EMISIONES SAU | 120,703.20 | 136,568.40 |
| 305,000.000 | TELEFONICA EMISIONES SAU | 295,174.30 | 337,638.05 |
| 570,000.000 | TEMASEK FINANCIAL I LTD 144A | 565,229.10 | 554,091.30 |
| 795,000.000 | TENET HEALTHCARE CORP | 799,500.00 | 806,925.00 |
| 265,000.000 | TESORO LOGISTICS LP / TESORO L | 274,937.50 | 265,662.50 |
| 40,000.000 | TEVA PHARMACEUTICAL FINANCE CO | 39,854.00 | 40,988.80 |
| 615,000.000 | TEVA PHARMACEUTICAL FINANCE CO | 613,782.30 | 599,046.90 |
| 115,000.000 | TEVA PHARMACEUTICAL FINANCE CO | 114,772.30 | 112,016.90 |
| 80,000.000 | TEXAS ST TRANSPRTN COMMISSION | 80,000.00 | 93,810.40 |
| 170,000.000 | TEXTRON INC | 184,490.80 | 171,701.70 |
| 310,000.000 | TEXTRON INC | 309,699.30 | 310,545.60 |
| 290,000.000 | THERMO FISHER SCIENTIFIC INC | 289,446.10 | 299,474.30 |
| 70,000.000 | THERMO FISHER SCIENTIFIC INC | 71,504.50 | 80,395.00 |
| 465,000.000 | TIME WARNER CABLE INC | 505,267.85 | 507,570.75 |
| 40,000.000 | TIME WARNER CABLE INC | 49,882.04 | 51,499.60 |
| 90,000.000 | TIME WARNER CABLE INC | 122,385.75 | 111,406.50 |
| 760,000.000 | TIME WARNER CABLE INC | 874,034.78 | 930,346.40 |
| 300,000.000 | TIME WARNER CABLE INC | 291,393.00 | 392,184.00 |
| 460,000.000 | TIME WARNER CABLE INC | 479,275.20 | 492,287.40 |
| 60,000.000 | TIME WARNER CABLE INC | 67,671.02 | 71,541.60 |
| 60,000.000 | TIME WARNER CABLE INC | 59,496.00 | 69,715.20 |
| 10,000.000 | TIME WARNER CABLE INC | 9,765.20 | 10,279.40 |
| 130,000.000 | TIME WARNER ENTERTAINMENT CO L | 177,200.40 | 195,096.20 |
| 65,000.000 | TIME WARNER INC | 80,392.00 | 90,618.45 |
| 1,070,000.000 | TIME WARNER INC | 1,431,401.90 | 1,511,738.80 |
| 185,000.000 | TIME WARNER INC | 182,939.75 | 203,561.05 |
| 325,000.000 | TIME WARNER INC | 359,530.13 | 355,735.25 |
| 390,000.000 | TIME WARNER INC | 392,249.56 | 474,949.80 |
| 460,000.000 | TIME WARNER INC | 498,686.38 | 502,034.80 |
| 200,000.000 | TIME WARNER INC | 204,547.33 | 218,276.00 |
| 70,000.000 | TIME WARNER INC | 72,837.10 | 86,921.80 |
| 35,000.000 | TIME WARNER INC | 34,403.95 | 36,583.05 |
| 705,000.000 | TIME WARNER INC | 697,456.50 | 735,011.85 |
| 170,000.000 | TOTAL CAPITAL INTERNATIONAL SA | 169,911.60 | 168,281.30 |
| 115,000.000 | TOTAL CAPITAL INTERNATIONAL SA | 110,466.90 | 111,352.20 |
| 960,000.000 | TOYOTA MOTOR CREDIT CORP | 959,443.20 | 957,139.20 |
| 160,000.000 | TOYOTA MOTOR CREDIT CORP | 158,996.80 | 158,868.80 |
| 330,000.000 | TRANS-ALLEGHENY INTERSTA 144A | 329,749.20 | 335,557.20 |
| 970,000.000 | TRANSOCEAN INC | 1,079,707.00 | 974,646.30 |
| 185,000.000 | TRANSOCEAN INC | 183,721.65 | 149,911.05 |
| 150,500.000 | TRANSOCEAN INC | 141,555.79 | 121,954.67 |
| 300,000.000 | TRAVELERS COS INC/THE | 327,537.00 | 338,790.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 75,000.000 | TRAVELERS COS INC/THE | 74,806.50 | 84,195.75 |
| 4,056.000 | TRENWICK AMER LLC JR SUB SECD | 0.00 | 0.00 |
| 3,288.160 | TRENWICK AMER LLC SR SUB SECD | 0.00 | 0.00 |
| 430,000.000 | TURKEY GOVERNMENT INTERNATIONA | 488,910.00 | 490,200.00 |
| 158,000.000 | TURKEY GOVERNMENT INTERNATIONA | 165,702.50 | 173,602.50 |
| 447,000.000 | TURKEY GOVERNMENT INTERNATIONA | 480,508.50 | 510,138.75 |
| 85,000.000 | TYCO ELECTRONICS GROUP SA | 103,212.10 | 95,678.55 |
| 90,000.000 | TYCO INTERNATIONAL FINANCE SA | 117,059.40 | 109,655.10 |
| 140,000.000 | TYSON FOODS INC | 139,574.40 | 144,720.80 |
| 130,000.000 | TYSON FOODS INC | 135,053.90 | 146,012.10 |
| 124,115.620 | UAL 2009-2A PASS THROUGH TRUST | 124,115.62 | 137,768.34 |
| 400,000.000 | UBM PLC 144A | 393,180.00 | 436,344.00 |
| 1,020,000.000 | UBS AG STAMFORD CT | 1,019,603.40 | 1,019,938.80 |
| 250,000.000 | UBS AG STAMFORD CT | 249,590.00 | 249,985.00 |
| 5,472,324.940 | UBS COMMERCIAL MORT C1 XA 144A | 688,490.47 | 640,918.70 |
| 1,823,654.780 | UBS-BARCLAYS COMMER C4 XA 144A | 203,950.14 | 187,325.82 |
| 500,000.000 | UCFC MANUFACTURED HOUSING 1 M | 190,000.00 | 520,875.00 |
| 200,000.000 | UNILEVER CAPITAL CORP | 199,322.00 | 221,410.00 |
| 75,000.000 | UNION PACIFIC CORP | 79,073.25 | 82,255.50 |
| 40,000.000 | UNION PACIFIC CORP | 39,952.80 | 42,510.40 |
| 100,000.000 | UNITED AIRLINES 2013-1 CLASS A | 100,000.00 | 103,500.00 |
| 180,000.000 | UNITED MEXICAN STATES | 179,177.40 | 186,750.00 |
| 2,510,000.000 | UNITED MEXICAN STATES | 2,496,747.20 | 2,917,875.00 |
| 320,000.000 | UNITED PARCEL SERVICE INC | 374,585.60 | 359,520.00 |
| 55,000.000 | UNITED PARCEL SERVICE INC | 56,065.75 | 57,369.40 |
| 565,000.000 | UNITED RENTALS NORTH AMERICA I | 632,800.00 | 621,217.50 |
| 160,000.000 | UNITED TECHNOLOGIES CORP | 185,947.20 | 185,763.20 |
| 440,000.000 | UNITED TECHNOLOGIES CORP | 435,012.35 | 479,067.60 |
| 200,000.000 | UNITEDHEALTH GROUP INC | 211,622.00 | 201,708.00 |
| 210,000.000 | UNITEDHEALTH GROUP INC | 215,611.20 | 260,026.20 |
| 360,000.000 | UNITEDHEALTH GROUP INC | 498,711.60 | 505,170.00 |
| 100,000.000 | UNITEDHEALTH GROUP INC | 109,586.00 | 140,325.00 |
| 380,000.000 | UNITEDHEALTH GROUP INC | 378,727.00 | 402,553.00 |
| 100,000.000 | UNITEDHEALTH GROUP INC | 108,958.10 | 112,546.00 |
| 10,000.000 | UNITEDHEALTH GROUP INC | 9,945.30 | 10,375.40 |
| 35,000.000 | UNITEDHEALTH GROUP INC | 34,944.70 | 34,339.55 |
| 225,000.000 | UNITEDHEALTH GROUP INC | 213,752.30 | 223,652.25 |
| 85,000.000 | UNITEDHEALTH GROUP INC | 84,654.05 | 84,451.75 |
| 750,000.000 | UPCB FINANCE III LTD 144A | 721,875.00 | 787,500.00 |
| 20.000 | US 10YR TREAS NTS FUT MAR 15 | 9,283.75 | 15,312.50 |
| 72.000 | US 10YR TREAS NTS FUT MAR 15 | 47,359.00 | 51,750.00 |
| 15.000 | US 10YR TREAS NTS FUT MAR 15 | 2,705.00 | 1,406.25 |
| (44.000) | US 10YR TREAS NTS FUTURE (CBT) | 0.00 | (17,875.00) |
| 10.000 | US 10YR TREAS NTS FUTURE (CBT) | 0.00 | 781.25 |
| 33.000 | US 2YR TREAS NTS FUT (CBT) | 0.00 | (10,828.09) |
| 191.000 | US 5YR TREAS NTS FUTURE (CBT) | 0.00 | 1,492.28 |
| (31.000) | US 5YR TREAS NTS FUTURE (CBT) | 0.00 | (5,289.08) |
| 52.000 | US TREAS BD FUTURE (CBT) | 0.00 | 130,945.32 |
| (99.000) | US TREAS BD FUTURE (CBT) | 0.00 | (85,000.00) |
| 27.000 | US TREAS BD FUTURE MAR 15 | 25,749.68 | 23,625.00 |
| 5.000 | US TREAS BD FUTURE MAR 15 | 4,000.63 | 4,609.38 |
| (42.000) | US ULTRA BOND (CBT) | 0.00 | (294,328.15) |
| 133.000 | US ULTRA BOND (CBT) | 0.00 | 962,718.74 |
| 105,000.000 | VALE OVERSEAS LTD | 123,112.50 | 125,657.70 |
| 795,000.000 | VALE OVERSEAS LTD | 788,252.31 | 838,081.05 |
| 1,839,000.000 | VALE OVERSEAS LTD | 1,863,842.58 | 1,762,699.89 |
| 100,000.000 | VALE OVERSEAS LTD | 103,500.00 | 106,506.00 |
| 160,000.000 | VALE SA | 155,420.80 | 149,025.60 |
| 6,300.000 | VALE SA | 166.76 | 139.83 |
| 490,000.000 | VALEANT PHARMACEUTICALS I 144A | 478,769.27 | 522,462.50 |
| 110,000.000 | VERIZON COMMUNICATIONS | 109,821.80 | 113,875.30 |
| 490,000.000 | VERIZON COMMUNICATIONS | 496,551.42 | 500,799.60 |
| 495,000.000 | VERIZON COMMUNICATIONS | 491,733.00 | 486,337.50 |
| 270,000.000 | VERIZON COMMUNICATIONS | 268,218.00 | 265,275.00 |
| 136,000.000 | VERIZON COMMUNICATIONS IN 144A | 121,167.86 | 139,703.28 |
| 1,022,000.000 | VERIZON COMMUNICATIONS IN 144A | 892,569.61 | 1,049,829.06 |
| 323,000.000 | VERIZON COMMUNICATIONS IN 144A | 264,359.64 | 334,159.65 |
| 360,000.000 | VERIZON COMMUNICATIONS INC | 440,399.20 | 417,153.60 |
| 100,000.000 | VERIZON COMMUNICATIONS INC | 122,428.84 | 117,863.00 |
| 363,000.000 | VERIZON COMMUNICATIONS INC | 364,468.86 | 427,842.69 |
| 435,000.000 | VERIZON COMMUNICATIONS INC | 389,242.62 | 387,793.80 |
| 150,000.000 | VERIZON COMMUNICATIONS INC | 149,842.50 | 140,739.00 |
| 140,000.000 | VERIZON COMMUNICATIONS INC | 139,921.14 | 131,356.40 |
| 339,000.000 | VERIZON COMMUNICATIONS INC | 338,738.97 | 346,515.63 |
| 595,000.000 | VERIZON COMMUNICATIONS INC | 642,308.68 | 646,027.20 |
| 2,750,000.000 | VERIZON COMMUNICATIONS INC | 2,912,716.19 | 3,036,632.50 |
| 401,000.000 | VERIZON COMMUNICATIONS INC | 445,529.82 | 493,943.78 |
| 911,000.000 | VERIZON COMMUNICATIONS INC | 940,183.38 | 1,122,151.58 |
| 435,000.000 | VERIZON COMMUNICATIONS INC | 510,750.90 | 557,300.25 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 2,268,000.000 | VERIZON COMMUNICATIONS INC | 2,797,755.36 | 2,905,648.20 |
| 325,000.000 | VERIZON COMMUNICATIONS INC | 337,937.97 | 416,373.75 |
| 120,000.000 | VIACOM INC | 118,977.60 | 115,888.80 |
| 470,000.000 | VIACOM INC | 463,070.88 | 484,617.00 |
| 445,000.000 | VIACOM INC | 444,247.95 | 470,578.60 |
| 395,000.000 | VIDEOTRON LTD | 374,262.50 | 401,912.50 |
| 200,000.000 | VIRGINIA ELECTRIC AND POWER CO | 218,450.00 | 263,506.00 |
| 104,000.000 | VODAFONE GROUP PLC | 96,057.52 | 101,357.36 |
| 180,000.000 | VPII ESCROW CORP 144A | 196,200.00 | 194,400.00 |
| 150,000.000 | WACHOVIA BANK COMMERC C20 AMFX | 151,658.79 | 153,169.50 |
| 1,265,000.000 | WACHOVIA BANK COMMERCI C18 AJ2 | 1,344,457.81 | 1,277,713.25 |
| 90,000.000 | WACHOVIA BANK COMMERCIA C17 AJ | 94,507.03 | 90,043.20 |
| 663,162.340 | WACHOVIA BANK COMMERCIA C18 A4 | 716,139.20 | 663,759.19 |
| 711,384.060 | WACHOVIA BANK COMMERCIA C20 A7 | 771,379.32 | 717,295.66 |
| 491,722.470 | WACHOVIA BANK COMMERCIA C21 A4 | 529,830.97 | 500,898.01 |
| 1,213,744.730 | WACHOVIA BANK COMMERCIA C23 A4 | 1,351,472.48 | 1,245,107.89 |
| 483,692.830 | WACHOVIA BANK COMMERCIA C25 A4 | 553,185.91 | 501,666.86 |
| 1,360,000.000 | WACHOVIA BANK COMMERCIA C25 A5 | 1,475,430.86 | 1,424,110.40 |
| 170,000.000 | WACHOVIA BANK COMMERCIA C25 A5 | 195,938.28 | 178,013.80 |
| 330,000.000 | WACHOVIA BANK COMMERCIA C26 A3 | 359,532.42 | 347,635.20 |
| 985,000.000 | WACHOVIA BANK COMMERCIA C26 AM | 1,106,364.85 | 1,046,473.85 |
| 108,894.580 | WACHOVIA BANK COMMERCIA C27 A3 | 118,422.86 | 114,054.01 |
| 575,000.000 | WACHOVIA BANK COMMERCIA C27 AM | 632,971.68 | 612,162.25 |
| 105,305.040 | WACHOVIA BANK COMMERCIA C28 A4 | 119,257.95 | 111,292.68 |
| 220,000.000 | WACHOVIA BANK COMMERCIA C30 AM | 241,684.38 | 233,398.00 |
| 910,000.000 | WACHOVIA BANK COMMERCIAL C21 B | 952,514.06 | 931,248.50 |
| 750,000.000 | WACHOVIA BANK NA | 795,890.00 | 840,682.50 |
| 750,000.000 | WALGREENS BOOTS ALLIANCE | 749,092.50 | 753,817.50 |
| 195,000.000 | WALGREENS BOOTS ALLIANCE | 194,968.80 | 205,602.15 |
| 430,000.000 | WALGREENS BOOTS ALLIANCE | 429,006.70 | 438,557.00 |
| 100,000.000 | WAL-MART STORES INC | 121,660.75 | 113,033.00 |
| 100,000.000 | WAL-MART STORES INC | 100,549.00 | 133,932.00 |
| 300,000.000 | WAL-MART STORES INC | 309,789.75 | 381,729.00 |
| 475,000.000 | WAL-MART STORES INC | 473,351.75 | 492,803.00 |
| 470,000.000 | WAL-MART STORES INC | 466,940.30 | 513,028.50 |
| 135,000.000 | WALT DISNEY CO/THE | 133,313.35 | 137,176.20 |
| 75,000.000 | WALT DISNEY CO/THE | 74,466.75 | 74,550.75 |
| 2,977,642.230 | WAMU ASSET-BACKED CERT HE3 2A5 | 2,977,642.23 | 2,106,145.90 |
| 1,085,395.430 | WAMU MORTGAGE PASS T AR13 A1A1 | 1,085,395.43 | 994,580.39 |
| 915,078.290 | WAMU MORTGAGE PASS T AR19 A1A2 | 915,078.29 | 826,681.73 |
| 1,104,034.000 | WAMU MORTGAGE PASS TH AR8 2A1A | 1,076,575.64 | 1,031,035.27 |
| 488,259.420 | WASHINGTON MUTUAL MORTG 5 2CB1 | 484,006.21 | 372,795.83 |
| 141,713.450 | WASHINGTON MUTUAL MSC M RA1 2A | 146,977.88 | 149,499.19 |
| 135,000.000 | WASTE MANAGEMENT INC | 145,613.63 | 149,496.30 |
| 280,000.000 | WASTE MANAGEMENT INC | 350,392.00 | 379,766.80 |
| 90,000.000 | WASTE MANAGEMENT INC | 102,837.60 | 101,841.30 |
| 45,000.000 | WASTE MANAGEMENT INC | 44,632.35 | 44,527.50 |
| 300,000.000 | WASTE MANAGEMENT INC | 299,244.00 | 303,771.00 |
| 760,000.000 | WEA FINANCE LLC/WESTFIEL 144A | 757,172.80 | 771,255.60 |
| 125,000.000 | WEATHERFORD INTERNATIONAL LTD/ | 132,638.75 | 133,438.75 |
| 240,000.000 | WEATHERFORD INTERNATIONAL LTD/ | 262,446.15 | 235,790.40 |
| 90,000.000 | WELLPOINT INC | 89,321.40 | 98,923.50 |
| 280,000.000 | WELLPOINT INC | 279,675.20 | 292,692.40 |
| 55,000.000 | WELLPOINT INC | 57,850.65 | 57,493.15 |
| 150,000.000 | WELLPOINT INC | 149,232.00 | 149,910.00 |
| 425,000.000 | WELLPOINT INC | 409,390.30 | 424,745.00 |
| 530,000.000 | WELLPOINT INC | 483,238.10 | 556,160.80 |
| 200,000.000 | WELLPOINT INC | 199,918.00 | 200,810.00 |
| 175,000.000 | WELLPOINT INC | 174,065.50 | 196,656.25 |
| 2,175,000.000 | WELLS FARGO & CO | 2,279,930.76 | 2,256,127.50 |
| 530,000.000 | WELLS FARGO & CO | 533,572.73 | 549,769.00 |
| 590,000.000 | WELLS FARGO & CO | 606,066.50 | 694,553.90 |
| 130,000.000 | WELLS FARGO & CO | 139,614.80 | 144,645.80 |
| 320,000.000 | WELLS FARGO & CO | 319,424.00 | 318,249.60 |
| 370,000.000 | WELLS FARGO & CO | 372,035.96 | 374,991.30 |
| 35,000.000 | WELLS FARGO & CO | 34,880.65 | 36,735.30 |
| 465,000.000 | WELLS FARGO & CO | 465,714.71 | 529,035.15 |
| 500,000.000 | WELLS FARGO & CO | 498,292.00 | 568,855.00 |
| 190,000.000 | WELLS FARGO & COMPANY | 188,692.80 | 196,053.40 |
| 300,000.000 | WELLS FARGO & COMPANY | 297,936.00 | 309,558.00 |
| 580,000.000 | WELLS FARGO COMMERCIAL LC12 AS | 617,224.22 | 627,194.60 |
| 20,000.000 | WELLS FARGO COMMERCIAL LC12 B | 20,768.75 | 21,191.40 |
| 730,000.000 | WELLS FARGO COMMERCIAL LC18 AS | 751,860.58 | 748,921.60 |
| 70,881.040 | WELLS FARGO HOME EQUITY 2 AI6 | 66,030.12 | 71,216.31 |
| 1,420,598.270 | WELLS FARGO MORTGAGE B AR8 1A1 | 1,409,745.27 | 1,445,752.38 |
| 82,013.150 | WELLS FARGO MORTGAGE BAC 2 2A1 | 81,859.37 | 84,359.55 |
| 85,000.000 | WESTERN GAS PARTNERS LP | 87,994.55 | 86,156.00 |
| 75,000.000 | WESTPAC BANKING CORP | 74,655.00 | 76,083.00 |
| 7,786,836.480 | WF-RBS COM 2013-C13 XA IO 144A | 672,831.32 | 637,041.09 |

49

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 810,000.000 | WFRBS COML MTG 14-C22 D 144A | 696,750.79 | 708,401.70 |
| 480,000.000 | WF-RBS COMM MTG TR 14-C20 A5 | 494,380.32 | 515,356.80 |
| 7,396,030.560 | WF-RBS COMMERCIA 14-C20 XA IO | 599,004.50 | 563,355.65 |
| 5,057,156.480 | WF-RBS COMMERCIAL C10 XA 144A | 530,408.77 | 497,371.34 |
| 173,127.570 | WFRBS COMMERCIAL C7 XA 144A | 18,504.56 | 14,991.12 |
| 720,000.000 | WF-RBS COMMERCIAL M C23 D 144A | 631,617.97 | 632,584.80 |
| 2,831,280.480 | WFRBS COMMERCIAL MO C2 XA 144A | 163,683.37 | 84,372.16 |
| 620,000.000 | WF-RBS COMMERCIAL MORTG C10 A3 | 633,307.63 | 620,217.00 |
| 2,255,157.500 | WF-RBS COMMERCIAL MORTG C19 XA | 189,173.88 | 175,541.46 |
| 7,655,126.150 | WFRBS COMMERCIAL MORTGA C21 XA | 635,191.75 | 611,874.23 |
| 600,000.000 | WFRBS COMMERCIAL MORTGA C24 AS | 617,983.20 | 622,458.00 |
| 600,000.000 | WF-RBS COMMERCIAL MTG C24 A5 | 617,977.20 | 625,038.00 |
| 410,000.000 | WHITING PETROLEUM CORP | 420,250.00 | 380,275.00 |
| 843,000.000 | WILLIAMS COS INC/THE | 967,342.50 | 983,840.01 |
| 150,000.000 | WILLIAMS PARTNERS LP | 174,530.55 | 162,829.50 |
| 220,000.000 | WILLIAMS PARTNERS LP | 219,287.20 | 215,380.00 |
| 45,000.000 | WILLIAMS PARTNERS LP | 44,854.20 | 44,055.00 |
| 340,000.000 | WILLIAMS PARTNERS LP | 337,378.60 | 318,430.40 |
| 450,000.000 | WINDSTREAM CORP | 459,900.00 | 459,000.00 |
| 75,000.000 | WISCONSIN POWER & LIGHT | 75,332.10 | 77,684.25 |
| 140,000.000 | WM WRIGLEY JR CO 144A | 139,861.40 | 143,098.20 |
| 130,000.000 | WM WRIGLEY JR CO 144A | 129,756.90 | 130,915.20 |
| 480,000.000 | WM WRIGLEY JR CO 144A | 482,064.30 | 486,206.40 |
| 10,000.000 | WPP FINANCE 2010 | 9,433.90 | 10,693.00 |
| 560,000.000 | WPP FINANCE 2010 | 548,962.40 | 562,066.40 |
| 75,000.000 | WYETH LLC | 87,238.45 | 94,095.75 |
| 640,000.000 | WYETH LLC | 635,654.40 | 820,902.40 |
| 615,000.000 | XCEL ENERGY INC | 613,007.40 | 682,428.60 |
| 300,000.000 | XCEL ENERGY INC | 306,264.00 | 332,892.00 |
| 200,000.000 | XEROX CORP | 206,852.00 | 200,790.00 |
| 35,000.000 | XEROX CORP | 34,956.25 | 35,962.85 |
| 140,000.000 | XSTRATA FINANCE CANADA LT 144A | 159,668.60 | 149,763.60 |
| 575,000.000 | XSTRATA FINANCE CANADA LT 144A | 548,334.30 | 580,203.75 |
| 790,000.000 | XSTRATA FINANCE CANADA LT 144A | 791,773.60 | 795,142.90 |
| 130,000.000 | XSTRATA FINANCE CANADA LT 144A | 123,853.60 | 129,363.00 |
| 680,000.000 | XSTRATA FINANCE CANADA LT 144A | 679,943.60 | 687,962.80 |
| 80,000.000 | XTO ENERGY INC | 99,316.00 | 90,071.20 |
| 165,000.000 | XYLEM INC/NY | 179,589.30 | 178,256.10 |
| 130,000.000 | ZOETIS INC | 129,857.00 | 128,235.90 |
| 70,000.000 | ZOETIS INC | 69,487.60 | 71,244.60 |
| | **TOTAL CORPORATE & OTHER BONDS & NOTES** | **564,669,428.42** | **565,324,820.58** |
| | **EQUITIES** | | |
| 400.000 | 1ST SOURCE CORP | 6,776.00 | 13,724.00 |
| 400.000 | 1ST SOURCE CORP | 6,776.00 | 13,724.00 |
| 5,485.000 | 2U INC | 94,936.49 | 107,835.10 |
| 2,450.000 | 3D SYSTEMS CORP | 56,995.12 | 80,531.50 |
| 4,183.000 | 3D SYSTEMS CORP | 128,899.36 | 137,495.21 |
| 26,294.000 | 3I GROUP PLC ORD GBP0.738636 | 108,927.45 | 184,577.14 |
| 45,511.000 | 3I GROUP PLC ORD GBP0.738636 | 201,016.51 | 319,475.54 |
| 15,900.000 | 3M CO | 1,233,797.22 | 2,612,688.00 |
| 23,067.000 | 3M CO | 1,883,129.53 | 3,790,369.44 |
| 2,264.000 | 3M CO | 196,323.85 | 372,020.48 |
| 1,700.000 | 8X8 INC | 10,096.81 | 15,572.00 |
| 4,300.000 | 8X8 INC | 42,333.98 | 39,388.00 |
| 205.000 | A P MOLLER - MAERSK A/S | 336,379.57 | 412,082.06 |
| 359.000 | A P MOLLER - MAERSK A/S | 625,320.31 | 721,646.15 |
| 900.000 | A SCHULMAN INC | 17,602.65 | 36,477.00 |
| 995.000 | A SCHULMAN INC | 19,628.08 | 40,327.35 |
| 21,695.000 | AAC TECHNOLOGIES HOLDINGS INC | 123,194.49 | 116,240.45 |
| 34,350.000 | AAC TECHNOLOGIES HOLDINGS INC | 195,055.57 | 184,045.15 |
| 1,200.000 | AAON INC | 8,319.08 | 26,868.00 |
| 1,387.000 | AAON INC | 9,623.68 | 31,054.93 |
| 1,100.000 | AAR CORP | 19,250.00 | 30,558.00 |
| 1,949.000 | AAR CORP | 39,347.58 | 54,143.22 |
| 8,880.000 | AAR CORP | 239,974.11 | 246,686.40 |
| 1,900.000 | AARON'S INC | 35,861.19 | 58,083.00 |
| 2,934.000 | AARON'S INC | 56,960.40 | 89,692.38 |
| 600.000 | ABAXIS INC | 12,950.13 | 34,098.00 |
| 657.000 | ABAXIS INC | 16,051.91 | 37,331.14 |
| 61,605.000 | ABB LTD CHF1.03 (REGD) | 1,311,504.34 | 1,310,652.34 |
| 108,315.000 | ABB LTD CHF1.03 (REGD) | 2,240,800.86 | 2,304,412.12 |
| 36,400.000 | ABBOTT LABORATORIES | 822,948.03 | 1,638,728.00 |
| 52,864.000 | ABBOTT LABORATORIES | 1,245,919.43 | 2,379,937.28 |
| 38,600.000 | ABBVIE INC | 965,984.08 | 2,525,984.00 |
| 56,064.000 | ABBVIE INC | 1,473,498.77 | 3,668,828.16 |
| 18,420.000 | ABBVIE INC | 1,001,767.80 | 1,205,404.80 |
| 700.000 | ABC-MART INC NPV | 28,813.10 | 34,038.12 |
| 1,228.000 | ABC-MART INC NPV | 42,792.19 | 59,712.58 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 1,300.000 | ABENGOA YIELD PLC | 42,414.71 | 35,516.00 |
| 1,300.000 | ABENGOA YIELD PLC | 46,250.10 | 35,516.00 |
| 2,000.000 | ABERCROMBIE & FITCH CO | 133,800.00 | 57,280.00 |
| 2,650.000 | ABERCROMBIE & FITCH CO | 149,530.56 | 75,896.00 |
| 25,963.000 | ABERDEEN ASSET MANAGEMENT PLC | 111,322.02 | 174,966.70 |
| 47,976.000 | ABERDEEN ASSET MANAGEMENT PLC | 199,897.85 | 323,314.03 |
| 14,115.000 | ABERTISINFRAESTRUCTURAS SA | 228,224.84 | 280,622.03 |
| 19,599.000 | ABERTISINFRAESTRUCTURAS SA | 333,838.37 | 389,650.10 |
| 800.000 | ABIOMED INC | 10,268.99 | 30,448.00 |
| 1,978.000 | ABIOMED INC | 24,167.96 | 75,282.68 |
| 2,785.000 | ABIOMED INC | 91,465.25 | 105,997.10 |
| 2,869.000 | ABIOMED INC | 69,137.45 | 109,194.14 |
| 1,400.000 | ABM INDUSTRIES INC | 28,847.26 | 40,110.00 |
| 2,438.000 | ABM INDUSTRIES INC | 52,493.90 | 69,848.70 |
| 11,336.000 | ABM INDUSTRIES INC | 267,571.37 | 324,776.40 |
| 43,200.000 | ABOITIZ EQUITY VENTURE INC COM | 39,829.36 | 50,894.54 |
| 88,874.000 | ABOITIZ EQUITY VENTURE INC COM | 88,027.03 | 104,703.73 |
| 40,638.000 | ABOITIZ POWER CORPORATION PHP1 | 30,262.62 | 38,973.23 |
| 124,305.000 | ABOITIZ POWER CORPORATION PHP1 | 92,619.18 | 119,212.75 |
| 2,100.000 | ABRAXAS PETROLEUM CORP | 5,901.00 | 6,174.00 |
| 6,203.000 | ABRAXAS PETROLEUM CORP | 21,020.10 | 18,236.82 |
| 23,432.000 | ABU DHABI COMM BK AED1 | 56,337.09 | 44,848.07 |
| 1,200.000 | ACACIA RESEARCH - ACACIA TECHN | 31,225.98 | 20,328.00 |
| 1,479.000 | ACACIA RESEARCH - ACACIA TECHN | 30,314.08 | 25,054.26 |
| 1,200.000 | ACADIA HEALTHCARE CO INC | 35,741.20 | 73,452.00 |
| 1,200.000 | ACADIA HEALTHCARE CO INC | 22,683.84 | 73,452.00 |
| 1,515.000 | ACADIA HEALTHCARE CO INC | 90,630.94 | 92,733.15 |
| 1,700.000 | ACADIA PHARMACEUTICALS INC | 30,849.39 | 53,975.00 |
| 2,900.000 | ACADIA PHARMACEUTICALS INC | 52,625.43 | 92,075.00 |
| 1,587.000 | ACADIA PHARMACEUTICALS INC | 42,153.42 | 50,387.25 |
| 1,100.000 | ACADIA REALTY TRUST | 20,977.00 | 35,233.00 |
| 2,185.000 | ACADIA REALTY TRUST | 43,680.65 | 69,985.55 |
| 15,300.000 | ACCENTURE PLC | 660,546.10 | 1,366,443.00 |
| 21,895.000 | ACCENTURE PLC | 970,437.40 | 1,955,442.45 |
| 2,714.000 | ACCO BRANDS CORP | 31,095.11 | 24,453.14 |
| 4,582.000 | ACCO BRANDS CORP | 43,650.95 | 41,283.82 |
| 4,758.000 | ACCO BRANDS CORP | 32,048.76 | 42,869.58 |
| 5,424.000 | ACCOR SAR | 226,265.23 | 245,074.04 |
| 8,002.000 | ACCOR SAR | 291,885.27 | 361,556.50 |
| 1,563.000 | ACCURAY INC | 12,819.07 | 11,800.65 |
| 1,912.000 | ACCURAY INC | 17,888.37 | 14,435.60 |
| 8,400.000 | ACE LIMITED SHS | 482,308.09 | 964,992.00 |
| 11,885.000 | ACE LIMITED SHS | 715,474.95 | 1,365,348.80 |
| 146,000.000 | ACER INC | 231,091.93 | 98,636.16 |
| 143,056.000 | ACER INC | 386,669.02 | 96,647.23 |
| 700.000 | ACETO CORP | 4,718.00 | 15,190.00 |
| 700.000 | ACETO CORP | 4,718.00 | 15,190.00 |
| 1,500.000 | ACHILLION PHARMACEUTICALS INC | 18,322.50 | 18,375.00 |
| 3,600.000 | ACHILLION PHARMACEUTICALS INC | 37,537.56 | 44,100.00 |
| 7,022.000 | ACHILLION PHARMACEUTICALS INC | 75,064.66 | 86,019.50 |
| 2,700.000 | ACI WORLDWIDE INC | 23,176.95 | 54,459.00 |
| 5,208.000 | ACI WORLDWIDE INC | 44,376.51 | 105,045.36 |
| 10,900.000 | ACOM CO Y50 | 31,193.40 | 33,637.76 |
| 18,722.000 | ACOM CO Y50 | 52,118.70 | 57,776.72 |
| 1,100.000 | ACORDA THERAPEUTICS INC | 28,147.49 | 44,957.00 |
| 1,965.000 | ACORDA THERAPEUTICS INC | 45,697.71 | 80,309.55 |
| 4,977.000 | ACS ACTIVIDADES CO EUR0.5 | 170,244.80 | 174,469.47 |
| 8,553.000 | ACS ACTIVIDADES CO EUR0.5 | 391,077.13 | 299,826.69 |
| 6,313.000 | ACTAVIS PLC | 878,724.00 | 1,625,029.33 |
| 8,826.000 | ACTAVIS PLC | 1,156,427.37 | 2,271,900.66 |
| 4,599.000 | ACTAVIS PLC | 820,327.05 | 1,183,828.59 |
| 3,333.000 | ACTELION CHF0.5 (REGD)(POST | 134,651.86 | 386,750.77 |
| 5,049.000 | ACTELION CHF0.5 (REGD)(POST | 241,646.04 | 585,869.97 |
| 12,300.000 | ACTIVISION BLIZZARD INC | 179,072.53 | 247,845.00 |
| 17,697.000 | ACTIVISION BLIZZARD INC | 271,118.72 | 356,594.55 |
| 1,000.000 | ACTUA CORP | 9,758.76 | 18,470.00 |
| 1,176.000 | ACTUA CORP | 12,847.52 | 21,720.72 |
| 1,900.000 | ACTUANT CORP | 34,779.29 | 51,756.00 |
| 3,012.000 | ACTUANT CORP | 57,966.23 | 82,046.88 |
| 1,300.000 | ACTUATE CORP | 6,106.60 | 8,580.00 |
| 4,582.000 | ACTUATE CORP | 23,775.92 | 30,241.20 |
| 1,000.000 | ACUITY BRANDS INC | 33,890.77 | 140,070.00 |
| 1,526.000 | ACUITY BRANDS INC | 62,025.93 | 213,746.82 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---:|---:|
| 722.000 | ACUITY BRANDS INC | 87,753.34 | 101,130.54 |
| 1,900.000 | ACXIOM CORP | 21,239.05 | 38,513.00 |
| 3,074.000 | ACXIOM CORP | 39,376.90 | 62,309.98 |
| 331,500.000 | ADARO ENERGY TBK IDR100 | 85,093.15 | 27,836.96 |
| 850,806.000 | ADARO ENERGY TBK IDR100 | 189,669.95 | 71,444.49 |
| 4,169.000 | ADECCO SA CHF1 (REGD) | 222,652.65 | 288,869.97 |
| 8,202.000 | ADECCO SA CHF1 (REGD) | 515,612.04 | 568,316.51 |
| 2,579.000 | ADEPTUS HEALTH INC | 82,657.60 | 96,454.60 |
| 5,662.000 | ADIDAS AG | 388,363.08 | 394,772.08 |
| 10,332.000 | ADIDAS AG | 596,341.87 | 720,378.87 |
| 4,499.000 | ADMIRAL GROUP ORD GBP0.001 | 118,007.57 | 92,739.17 |
| 9,612.000 | ADMIRAL GROUP ORD GBP0.001 | 201,321.66 | 198,134.90 |
| 12,100.000 | ADOBE SYSTEMS INC | 377,741.88 | 879,670.00 |
| 17,077.000 | ADOBE SYSTEMS INC | 497,729.37 | 1,241,497.90 |
| 23,013.000 | ADOBE SYSTEMS INC | 1,515,959.37 | 1,673,045.10 |
| 6,770.000 | ADOBE SYSTEMS INC | 429,050.54 | 492,179.00 |
| 748.000 | ADP PROMESSES EUR3 | 64,514.93 | 90,738.02 |
| 1,391.000 | ADP PROMESSES EUR3 | 116,673.95 | 168,738.75 |
| 11,742.000 | ADRESEA STERLITE LTD | 273,629.56 | 159,456.36 |
| 24,760.000 | ADRESEA STERLITE LTD | 604,128.14 | 336,240.80 |
| 4,200.000 | ADT CORP/THE | 101,311.32 | 152,166.00 |
| 6,399.000 | ADT CORP/THE | 153,354.23 | 231,835.77 |
| 1,700.000 | ADTRAN INC | 46,786.30 | 37,060.00 |
| 2,699.000 | ADTRAN INC | 72,543.86 | 58,838.20 |
| 1,775.000 | ADTRAN INC | 39,717.88 | 38,695.00 |
| 1,800.000 | ADVANCE AUTO PARTS INC | 65,308.15 | 286,704.00 |
| 2,538.000 | ADVANCE AUTO PARTS INC | 123,833.82 | 404,252.64 |
| 11,184.000 | ADVANCE AUTO PARTS INC | 1,378,997.62 | 1,781,387.52 |
| 600.000 | ADVANCED EMISSIONS SOLUTIONS | 12,633.69 | 13,674.00 |
| 1,000.000 | ADVANCED ENERGY INDUSTRIES INC | 14,530.83 | 23,700.00 |
| 2,048.000 | ADVANCED ENERGY INDUSTRIES INC | 26,607.75 | 48,537.60 |
| 33,600.000 | ADVANCED INFO SVCS PUBLIC CO | 155,087.61 | 256,340.43 |
| 55,719.000 | ADVANCED INFO SVCS PUBLIC CO | 212,975.81 | 425,090.25 |
| 15,100.000 | ADVANCED MICRO DEVICES INC | 215,812.53 | 40,317.00 |
| 20,705.000 | ADVANCED MICRO DEVICES INC | 240,453.43 | 55,282.35 |
| 148,689.000 | ADVANCED SEMI ENGR TWD10 (ASE) | 92,766.62 | 179,262.42 |
| 283,439.000 | ADVANCED SEMI ENGR TWD10 (ASE) | 190,170.44 | 341,719.70 |
| 222.000 | ADVANCED SEMICONDUCTOR ENGINEE | 748.07 | 1,360.86 |
| 7,256.000 | ADVANTECH TWD10 | 16,149.64 | 53,842.54 |
| 15,648.000 | ADVANTECH TWD10 | 35,833.34 | 116,114.68 |
| 3,500.000 | ADVANTEST NPV | 72,111.73 | 44,109.43 |
| 8,449.000 | ADVANTEST NPV | 180,391.69 | 106,480.16 |
| 800.000 | ADVENT SOFTWARE INC | 15,309.74 | 24,512.00 |
| 1,606.000 | ADVENT SOFTWARE INC | 33,622.47 | 49,207.84 |
| 3,497.000 | ADVENT SOFTWARE INC | 114,776.79 | 107,148.08 |
| 800.000 | ADVISORY BOARD CO/THE | 19,097.28 | 39,184.00 |
| 1,148.000 | ADVISORY BOARD CO/THE | 27,883.84 | 56,229.04 |
| 4,187.000 | AECOM | 108,191.30 | 127,159.19 |
| 5,278.000 | AECOM | 133,852.14 | 160,292.86 |
| 400.000 | AEGERION PHARMACEUTICALS INC | 8,460.00 | 8,376.00 |
| 1,500.000 | AEGERION PHARMACEUTICALS INC | 38,783.70 | 31,410.00 |
| 1,100.000 | AEGION CORP | 24,198.05 | 20,471.00 |
| 2,014.000 | AEGION CORP | 44,864.95 | 37,480.54 |
| 50,268.000 | AEGON NV EUR0.12 | 310,666.08 | 380,714.90 |
| 89,735.000 | AEGON NV EUR0.12 | 630,227.17 | 679,626.24 |
| 18,900.000 | AEON CO LTD NPV | 221,014.99 | 191,293.62 |
| 30,550.000 | AEON CO LTD NPV | 334,937.48 | 309,207.42 |
| 4,400.000 | AEON FINANCIAL SERVICE CO LTD | 75,512.14 | 88,150.46 |
| 6,067.000 | AEON FINANCIAL SERVICE CO LTD | 115,928.71 | 121,547.47 |
| 3,180.000 | AEON MALL CO NPV | 73,231.45 | 56,865.75 |
| 5,393.000 | AEON MALL CO NPV | 117,853.97 | 96,439.31 |
| 100.000 | AEP INDUSTRIES INC | 7,785.35 | 5,815.00 |
| 200.000 | AEP INDUSTRIES INC | 4,188.00 | 11,630.00 |
| 3,487.000 | AERIE PHARMACEUTICALS INC | 82,802.08 | 101,785.53 |
| 1,900.000 | AEROPOSTALE INC | 38,915.87 | 4,408.00 |
| 4,392.000 | AEROPOSTALE INC | 100,036.03 | 10,189.44 |
| 400.000 | AEROVIRONMENT INC | 10,620.13 | 10,900.00 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 600.000 | AEROVIRONMENT INC | 17,028.00 | 16,350.00 |
| 18,000.000 | AES CORP/THE | 308,856.16 | 247,860.00 |
| 25,932.000 | AES CORP/THE | 350,942.21 | 357,083.64 |
| 55,254.000 | AES GENER SA | 29,228.06 | 29,368.35 |
| 2,200.000 | AES TIETE SA | 31,330.49 | 14,996.61 |
| 6,787.000 | AES TIETE SA | 86,837.93 | 46,264.55 |
| 8,876.000 | AETNA INC | 282,129.60 | 788,455.08 |
| 12,206.000 | AETNA INC | 405,159.95 | 1,084,258.98 |
| 23,000.000 | AETNA INC | 1,670,576.84 | 2,043,090.00 |
| 1,300.000 | AFFILIATED MANAGERS GROUP INC | 104,724.46 | 275,912.00 |
| 1,908.000 | AFFILIATED MANAGERS GROUP INC | 184,856.71 | 404,953.92 |
| 849.000 | AFFILIATED MANAGERS GROUP INC | 104,333.28 | 180,191.76 |
| 1,900.000 | AFFYMETRIX INC | 26,660.94 | 18,753.00 |
| 4,360.000 | AFFYMETRIX INC | 27,521.97 | 43,033.20 |
| 11,000.000 | AFLAC INC | 456,373.27 | 671,990.00 |
| 15,508.000 | AFLAC INC | 726,340.34 | 947,383.72 |
| 30,903.000 | AFRICAN BANK INVESTMENTS | 99,237.91 | 828.09 |
| 59,013.000 | AFRICAN BANK INVESTMENTS | 168,755.81 | 1,581.33 |
| 5,855.000 | AFRICAN RAINBOW MINNERALS LTD | 132,070.99 | 60,226.47 |
| 5,049.000 | AFRICAN RAINBOW MINNERALS LTD | 130,918.13 | 51,935.69 |
| 500.000 | AG MORTGAGE INVESTMENT TRUST I | 10,528.10 | 9,285.00 |
| 2,100.000 | AG MORTGAGE INVESTMENT TRUST I | 49,591.71 | 38,997.00 |
| 2,400.000 | AGCO CORP | 69,301.79 | 108,480.00 |
| 3,403.000 | AGCO CORP | 117,008.94 | 153,815.60 |
| 7,174.000 | AGEAS NV | 236,256.10 | 256,129.92 |
| 10,822.000 | AGEAS NV | 378,478.64 | 386,372.73 |
| 7,694.000 | AGGREKO ORD GBP0.048329113924 | 204,178.80 | 180,432.92 |
| 11,966.000 | AGGREKO ORD GBP0.048329113924 | 281,081.21 | 280,616.10 |
| 8,100.000 | AGILENT TECHNOLOGIES INC | 190,164.68 | 331,614.00 |
| 11,298.000 | AGILENT TECHNOLOGIES INC | 279,806.93 | 462,540.12 |
| 500.000 | AGILYSYS INC | 2,881.55 | 6,295.00 |
| 266.000 | AGILYSYS INC | 1,375.71 | 3,348.94 |
| 500.000 | AGIOS PHARMACEUTICALS INC | 59,807.85 | 56,020.00 |
| 600.000 | AGIOS PHARMACEUTICALS INC | 36,808.20 | 67,224.00 |
| 980.000 | AGIOS PHARMACEUTICALS INC | 63,167.43 | 109,799.20 |
| 22,535.000 | AGL ENERGY LTD | 323,358.29 | 246,378.67 |
| 33,389.000 | AGL ENERGY LTD | 436,261.59 | 365,047.15 |
| 2,857.000 | AGL RESOURCES INC | 96,628.78 | 155,735.07 |
| 4,143.000 | AGL RESOURCES INC | 154,438.14 | 225,834.93 |
| 5,300.000 | AGNICO EAGLE MINES LIMITED | 352,359.76 | 132,334.12 |
| 10,277.000 | AGNICO EAGLE MINES LIMITED | 608,143.07 | 256,603.36 |
| 300.000 | AGREE REALTY CORP | 6,120.21 | 9,327.00 |
| 300.000 | AGREE REALTY CORP | 6,096.27 | 9,327.00 |
| 582,000.000 | AGRICULTURAL BANK OF CHINA LTD | 266,183.92 | 294,195.24 |
| 1,008,394.000 | AGRICULTURAL BANK OF CHINA LTD | 458,288.07 | 509,733.20 |
| 4,000.000 | AGRIUM INC | 250,914.73 | 379,883.45 |
| 7,292.000 | AGRIUM INC | 443,805.70 | 692,527.52 |
| 75,944.000 | AGUAS ANDINAS S A COM NPV | 47,050.13 | 43,964.56 |
| 25,179.000 | AHOLD(KON)NV EUR0.01 | 363,626.57 | 449,553.12 |
| 46,976.000 | AHOLD(KON)NV EUR0.01 | 666,800.57 | 838,723.02 |
| 343,119.000 | AIA GROUP LTD | 1,193,972.62 | 1,909,203.25 |
| 591,665.000 | AIA GROUP LTD | 1,975,058.17 | 3,292,177.76 |
| 49,900.000 | AIR CHINA LTD ORD CNY1 | 57,286.27 | 40,345.46 |
| 85,190.000 | AIR CHINA LTD ORD CNY1 | 81,318.74 | 68,878.35 |
| 2,500.000 | AIR LEASE CORP | 70,774.62 | 85,775.00 |
| 3,600.000 | AIR LEASE CORP | 97,403.14 | 123,516.00 |
| 9,280.000 | AIR LIQUIDE(L') | 993,539.66 | 1,154,929.80 |
| 16,981.000 | AIR LIQUIDE(L') | 1,638,119.42 | 2,113,347.30 |
| 1,000.000 | AIR METHODS CORP | 14,794.09 | 44,030.00 |
| 1,300.000 | AIR METHODS CORP | 25,648.51 | 57,239.00 |
| 2,355.000 | AIR METHODS CORP | 108,551.37 | 103,690.65 |
| 5,100.000 | AIR PRODUCTS & CHEMICALS INC | 330,122.67 | 735,573.00 |
| 7,299.000 | AIR PRODUCTS & CHEMICALS INC | 550,550.25 | 1,052,734.77 |
| 1,400.000 | AIR TRANSPORT SERVICES GROUP I | 7,350.00 | 11,984.00 |
| 1,800.000 | AIR TRANSPORT SERVICES GROUP I | 9,397.08 | 15,408.00 |
| 5,221.000 | AIR TRANSPORT SERVICES GROUP I | 27,119.83 | 44,691.76 |
| 3,000.000 | AIR.WATER INC JPY50 | 36,061.60 | 47,941.95 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 6,633.000 | AIR.WATER INC JPY50 | 78,603.71 | 105,999.64 |
| 27,400.000 | AIRASIA BHD | 22,955.65 | 21,315.03 |
| 57,732.000 | AIRASIA BHD | 41,544.03 | 44,910.92 |
| 16,731.000 | AIRBUS GROUP | 608,155.72 | 837,145.08 |
| 29,063.000 | AIRBUS GROUP | 1,010,586.76 | 1,454,183.70 |
| 1,400.000 | AIRCASTLE LTD SHS | 12,306.00 | 29,918.00 |
| 2,166.000 | AIRCASTLE LTD SHS | 19,897.74 | 46,287.42 |
| 1,700.000 | AIRGAS INC | 112,291.63 | 195,806.00 |
| 2,677.000 | AIRGAS INC | 185,885.53 | 308,336.86 |
| 20,109.000 | AIRPORTS OF THAILA THB10(ALIEN | 65,948.52 | 172,362.86 |
| 9,900.000 | AIRPORTS OF THAILAND PCL | 72,216.86 | 84,857.14 |
| 6,100.000 | AISIN SEIKI CO Y50 | 189,922.05 | 221,573.03 |
| 8,987.000 | AISIN SEIKI CO Y50 | 263,317.98 | 326,438.83 |
| 16,000.000 | AJINOMOTO CO INC | 182,664.56 | 299,328.57 |
| 28,094.000 | AJINOMOTO CO INC | 274,040.20 | 525,583.54 |
| 3,000.000 | AK STEEL HOLDING CORP | 176,613.75 | 17,820.00 |
| 4,876.000 | AK STEEL HOLDING CORP | 166,620.53 | 28,963.44 |
| 77.000 | AK TRANSNEFT OAO | 111,012.26 | 174,286.38 |
| 4,300.000 | AKAMAI TECHNOLOGIES INC | 198,174.47 | 270,728.00 |
| 6,254.000 | AKAMAI TECHNOLOGIES INC | 288,561.11 | 393,751.84 |
| 4,850.000 | AKBANK TAS | 36,828.68 | 35,933.65 |
| 53,157.000 | AKBANK TRY1 | 308,987.75 | 196,915.68 |
| 79,738.000 | AKBANK TRY1 | 432,643.55 | 295,382.77 |
| 1,500.000 | AKORN INC | 5,733.60 | 54,300.00 |
| 2,600.000 | AKORN INC | 36,661.33 | 94,120.00 |
| 2,643.000 | AKORN INC | 106,229.09 | 95,676.60 |
| 4,951.000 | AKORN INC | 215,170.96 | 179,226.20 |
| 6,663.000 | AKZO NOBEL NV EUR2 | 379,580.31 | 464,806.77 |
| 11,810.000 | AKZO NOBEL NV EUR2 | 694,203.41 | 823,858.31 |
| 200.000 | ALAMO GROUP INC | 4,365.70 | 9,688.00 |
| 200.000 | ALAMO GROUP INC | 4,377.94 | 9,688.00 |
| 3,400.000 | ALASKA AIR GROUP INC | 33,379.50 | 203,184.00 |
| 4,924.000 | ALASKA AIR GROUP INC | 56,329.94 | 294,258.24 |
| 700.000 | ALBANY INTERNATIONAL CORP | 15,889.05 | 26,593.00 |
| 1,586.000 | ALBANY INTERNATIONAL CORP | 35,828.66 | 60,252.14 |
| 9,520.000 | ALBANY INTERNATIONAL CORP | 245,327.04 | 361,664.80 |
| 2,100.000 | ALBEMARLE CORP | 55,440.92 | 126,273.00 |
| 2,833.000 | ALBEMARLE CORP | 102,658.95 | 170,348.29 |
| 75,342.000 | ALCATEL LUCENT EUR2 SER'A' | 310,903.32 | 270,767.73 |
| 131,193.000 | ALCATEL LUCENT EUR2 SER'A' | 541,375.86 | 471,487.77 |
| 29,100.000 | ALCOA INC | 618,878.65 | 459,489.00 |
| 39,604.000 | ALCOA INC | 654,353.68 | 625,347.16 |
| 12,660.000 | ALCOA INC | 216,399.33 | 199,901.40 |
| 10,884.000 | ALCOA INC | 173,327.51 | 171,858.36 |
| 101,488.000 | ALDAR PROPERTIES AED1 | 113,684.41 | 73,221.67 |
| 2,200.000 | ALERE INC | 72,339.99 | 83,600.00 |
| 2,784.000 | ALERE INC | 89,105.27 | 105,792.00 |
| 1,100.000 | ALEXANDER & BALDWIN INC | 16,986.70 | 43,186.00 |
| 2,017.000 | ALEXANDER & BALDWIN INC | 31,171.80 | 79,187.42 |
| 5,505.000 | ALEXANDER & BALDWIN INC | 206,237.17 | 216,126.30 |
| 100.000 | ALEXANDER'S INC | 44,248.50 | 43,718.00 |
| 112.000 | ALEXANDER'S INC | 41,646.57 | 48,964.16 |
| 2,000.000 | ALEXANDRIA REAL ESTATE EQUITIE | 143,415.52 | 177,480.00 |
| 2,600.000 | ALEXANDRIA REAL ESTATE EQUITIE | 189,452.83 | 230,724.00 |
| 4,900.000 | ALEXION PHARMACEUTICALS INC | 155,245.90 | 906,647.00 |
| 7,044.000 | ALEXION PHARMACEUTICALS INC | 327,623.99 | 1,303,351.32 |
| 1,695.000 | ALEXION PHARMACEUTICALS INC | 282,926.49 | 313,625.85 |
| 10,587.000 | ALFA LAVAL AB ORD NPV | 165,621.22 | 200,562.33 |
| 15,723.000 | ALFA LAVAL AB ORD NPV | 224,583.46 | 297,859.79 |
| 97,000.000 | ALFA SAB SE 'A' NPV(CPO) | 106,637.69 | 216,773.01 |
| 132,638.000 | ALFA SAB SE 'A' NPV(CPO) | 98,822.01 | 296,415.86 |
| 8,000.000 | ALFRESA HLDGS NPV | 91,733.39 | 97,418.57 |
| 7,772.000 | ALFRESA HLDGS NPV | 83,851.15 | 94,642.14 |
| 8,685.000 | ALIBABA GROUP HOLDING LTD | 767,595.35 | 902,718.90 |
| 66,000.000 | ALIBABA HEALTH INFORMATION | 52,573.65 | 43,319.99 |
| 128,000.000 | ALIBABA HEALTH INFORMATION | 102,279.87 | 84,014.52 |
| 270,000.000 | ALIBABA PICTURES GROUP LTD | 56,231.08 | 48,395.52 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---:|---:|
| 200.000 | ALICO INC | 4,080.18 | 10,006.00 |
| 2,300.000 | ALIGN TECHNOLOGY INC | 60,589.25 | 128,593.00 |
| 2,722.000 | ALIGN TECHNOLOGY INC | 31,870.56 | 152,187.02 |
| 11,100.000 | ALIMENTATION COUCHE-TARD INC | 119,294.91 | 466,616.88 |
| 21,192.000 | ALIMENTATION COUCHE-TARD INC | 210,776.00 | 890,859.90 |
| 1,750.000 | ALIOR BANK SA | 47,342.58 | 38,419.20 |
| 2,323.000 | ALIOR BANK SA | 65,072.84 | 50,998.74 |
| 3,700.000 | ALKERMES PLC | 84,399.33 | 216,672.00 |
| 4,745.000 | ALKERMES PLC | 108,917.39 | 277,867.20 |
| 393.000 | ALLEGHANY CORP | 114,959.11 | 182,155.50 |
| 549.000 | ALLEGHANY CORP | 153,388.29 | 254,461.50 |
| 2,527.000 | ALLEGHENY TECHNOLOGIES INC | 98,170.20 | 87,863.79 |
| 3,700.000 | ALLEGHENY TECHNOLOGIES INC | 180,732.44 | 128,649.00 |
| 400.000 | ALLEGIANT TRAVEL CO | 15,231.90 | 60,132.00 |
| 285.000 | ALLEGIANT TRAVEL CO | 12,591.34 | 42,844.05 |
| 2,433.000 | ALLEGION PLC | 56,820.88 | 134,934.18 |
| 3,430.000 | ALLEGION PLC | 83,276.97 | 190,227.80 |
| 7,500.000 | ALLERGAN INC/UNITED STATES | 374,229.40 | 1,594,425.00 |
| 10,572.000 | ALLERGAN INC/UNITED STATES | 627,145.75 | 2,247,501.48 |
| 6,337.000 | ALLERGAN INC/UNITED STATES | 846,185.39 | 1,347,182.83 |
| 800.000 | ALLETE INC | 28,624.00 | 44,112.00 |
| 1,521.000 | ALLETE INC | 53,974.27 | 83,867.94 |
| 561.000 | ALLETE INC | 29,821.62 | 30,933.54 |
| 5,747.000 | ALLETE INC | 242,477.39 | 316,889.58 |
| 1,403.000 | ALLIANCE DATA SYSTEMS CORP | 108,337.30 | 401,328.15 |
| 2,063.000 | ALLIANCE DATA SYSTEMS CORP | 209,144.31 | 590,121.15 |
| 693.000 | ALLIANCE DATA SYSTEMS CORP | 130,516.41 | 198,232.65 |
| 3,623.000 | ALLIANCE DATA SYSTEMS CORP | 985,824.24 | 1,036,359.15 |
| 20,500.000 | ALLIANCE FINANCIAL GROUP | 20,415.42 | 27,556.13 |
| 44,392.000 | ALLIANCE FINANCIAL GROUP | 42,878.75 | 59,671.79 |
| 90,744.000 | ALLIANCE GLOBAL GP PHP1 | 23,363.19 | 45,744.75 |
| 64,025.000 | ALLIANCE GLOBAL GP PHP1 | 17,150.82 | 32,275.50 |
| 2,900.000 | ALLIANCE ONE INTERNATIONAL INC | 11,078.00 | 4,582.00 |
| 5,579.000 | ALLIANCE ONE INTERNATIONAL INC | 21,467.04 | 8,814.82 |
| 2,700.000 | ALLIANT ENERGY CORP | 82,339.96 | 179,334.00 |
| 3,881.000 | ALLIANT ENERGY CORP | 130,107.60 | 257,776.02 |
| 800.000 | ALLIANT TECHSYSTEMS INC | 60,507.96 | 93,000.00 |
| 1,072.000 | ALLIANT TECHSYSTEMS INC | 80,725.18 | 124,620.00 |
| 12,871.000 | ALLIANZ SE (SOCIETAS EUROPEAE) | 1,593,487.64 | 2,139,164.93 |
| 22,393.000 | ALLIANZ SE (SOCIETAS EUROPEAE) | 2,735,337.62 | 3,721,724.83 |
| 2,600.000 | ALLIED NEVADA GOLD CORP | 63,760.72 | 2,262.00 |
| 3,306.000 | ALLIED NEVADA GOLD CORP | 77,951.74 | 2,876.22 |
| 2,400.000 | ALLIED WORLD ASSURANCE COMPANY | 36,836.91 | 91,008.00 |
| 3,708.000 | ALLIED WORLD ASSURANCE COMPANY | 63,498.81 | 140,607.36 |
| 3,081.000 | ALLIED WORLD ASSURANCE COMPANY | 100,329.55 | 116,831.52 |
| 3,300.000 | ALLISON TRANSMISSION HLDG INC | 91,091.02 | 111,870.00 |
| 4,800.000 | ALLISON TRANSMISSION HLDG INC | 134,264.16 | 162,720.00 |
| 4,100.000 | ALLSCRIPTS HEALTHCARE SOLUTION | 71,029.06 | 52,357.00 |
| 6,097.000 | ALLSCRIPTS HEALTHCARE SOLUTION | 105,226.65 | 77,858.69 |
| 10,800.000 | ALLSTATE CORP/THE | 470,868.88 | 758,700.00 |
| 15,510.000 | ALLSTATE CORP/THE | 555,409.71 | 1,089,577.50 |
| 3,216.000 | ALLSTATE CORP/THE | 139,254.24 | 225,924.00 |
| 6,700.000 | ALLY FINANCIAL INC | 162,040.84 | 158,254.00 |
| 9,700.000 | ALLY FINANCIAL INC | 234,596.44 | 229,114.00 |
| 4,420.000 | ALMACENES EXITO SA | 54,745.52 | 54,308.45 |
| 13,484.000 | ALMACENES EXITO SA | 149,896.88 | 165,677.64 |
| 300.000 | ALMOST FAMILY INC | 12,549.80 | 8,685.00 |
| 400.000 | ALMOST FAMILY INC | 14,942.24 | 11,580.00 |
| 1,600.000 | ALNYLAM PHARMACEUTICALS INC | 59,967.07 | 155,200.00 |
| 2,292.000 | ALNYLAM PHARMACEUTICALS INC | 47,526.40 | 222,324.00 |
| 1,676.000 | ALNYLAM PHARMACEUTICALS INC | 114,542.37 | 162,572.00 |
| 700.000 | ALON USA ENERGY INC | 10,120.18 | 8,869.00 |
| 131,859.000 | ALPHA BANK (REGD)EUR0.3 | 124,591.03 | 74,672.20 |
| 182,530.000 | ALPHA BANK (REGD)EUR0.3 | 171,128.44 | 103,367.36 |
| 5,282.000 | ALPHA NATURAL RESOURCES INC | 310,225.17 | 8,820.94 |
| 10,760.000 | ALPHA NATURAL RESOURCES INC | 591,331.56 | 17,969.20 |
| 9,631.000 | ALS LTD | 100,983.26 | 42,323.81 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 19,256.000 | ALS LTD | 182,131.83 | 84,621.25 |
| 6,578.000 | ALSTOM EUR7 (POST | 305,624.36 | 213,797.78 |
| 10,102.000 | ALSTOM EUR7 (POST | 600,377.35 | 328,334.63 |
| 3,400.000 | ALTAGAS LTD | 126,851.86 | 127,222.97 |
| 5,932.000 | ALTAGAS LTD | 225,428.24 | 221,966.66 |
| 7,800.000 | ALTERA CORP | 226,671.59 | 288,132.00 |
| 11,268.000 | ALTERA CORP | 345,092.61 | 416,239.92 |
| 2,144.000 | ALTICE SA | 149,564.72 | 169,307.10 |
| 3,972.000 | ALTICE SA | 284,547.91 | 313,660.35 |
| 100.000 | ALTISOURCE ASSET MANAGEMENT CO | 67,982.25 | 31,012.00 |
| 100.000 | ALTISOURCE ASSET MANAGEMENT CO | 67,500.70 | 31,012.00 |
| 400.000 | ALTISOURCE PORTFOLIO SOLUTIONS | 45,706.84 | 13,516.00 |
| 500.000 | ALTISOURCE PORTFOLIO SOLUTIONS | 57,133.55 | 16,895.00 |
| 2,000.000 | ALTISOURCE RESIDENTIAL CORP | 52,254.48 | 38,800.00 |
| 2,200.000 | ALTISOURCE RESIDENTIAL CORP | 61,391.22 | 42,680.00 |
| 13,675.000 | ALTISOURCE RESIDENTIAL CORP | 349,747.50 | 265,295.00 |
| 700.000 | ALTRA INDUSTRIAL MOTION CORP | 10,315.98 | 19,873.00 |
| 600.000 | ALTRA INDUSTRIAL MOTION CORP | 8,270.76 | 17,034.00 |
| 48,200.000 | ALTRIA GROUP INC | 819,831.23 | 2,374,814.00 |
| 70,097.000 | ALTRIA GROUP INC | 1,495,173.41 | 3,453,679.19 |
| 68,350.000 | ALUMINA LTD NPV | 85,591.38 | 100,401.93 |
| 118,334.000 | ALUMINA LTD NPV | 209,821.56 | 173,825.34 |
| 106,000.000 | ALUMINUM CORP OF CHINA 'H' | 65,583.95 | 49,071.23 |
| 184,799.000 | ALUMINUM CORP OF CHINA 'H' | 188,477.35 | 85,550.13 |
| 500.000 | AM CASTLE & CO | 6,808.75 | 3,990.00 |
| 600.000 | AM CASTLE & CO | 8,200.74 | 4,788.00 |
| 10,000.000 | AMADA Y50 | 54,818.24 | 86,492.34 |
| 16,814.000 | AMADA Y50 | 120,778.64 | 145,428.23 |
| 11,365.000 | AMADEUS IT HLD SA-A SHS0.0100 | 257,808.91 | 454,992.15 |
| 20,437.000 | AMADEUS IT HLD SA-A SHS0.0100 | 495,801.04 | 818,185.17 |
| 500.000 | AMAG PHARMACEUTICALS INC | 17,346.48 | 21,310.00 |
| 1,279.000 | AMAG PHARMACEUTICALS INC | 47,486.73 | 54,510.98 |
| 2,304.000 | AMAG PHARMACEUTICALS INC | 73,083.95 | 98,196.48 |
| 9,200.000 | AMAZON.COM INC | 874,433.96 | 2,855,220.00 |
| 13,197.000 | AMAZON.COM INC | 1,761,324.04 | 4,095,688.95 |
| 2,269.000 | AMAZON.COM INC | 668,736.69 | 704,184.15 |
| 1,403.000 | AMAZON.COM INC | 443,701.10 | 435,421.05 |
| 1,100.000 | AMBAC FINANCIAL GROUP INC | 26,208.16 | 26,950.00 |
| 2,200.000 | AMBAC FINANCIAL GROUP INC | 51,942.00 | 53,900.00 |
| 13,305.000 | AMBAC FINANCIAL GROUP INC | 333,417.24 | 325,972.50 |
| 900.000 | AMBARELLA INC | 17,167.05 | 45,648.00 |
| 1,000.000 | AMBARELLA INC | 31,103.80 | 50,720.00 |
| 131,385.000 | AMBEV SA | 823,754.10 | 808,120.06 |
| 233,003.000 | AMBEV SA | 1,357,074.26 | 1,433,149.89 |
| 1,200.000 | AMC ENTERTAINMENT HOLDINGS INC | 26,892.00 | 31,416.00 |
| 3,529.000 | AMC ENTERTAINMENT HOLDINGS INC | 93,622.96 | 92,389.22 |
| 1,375.000 | AMC NETWORKS INC | 30,537.40 | 87,683.75 |
| 2,129.000 | AMC NETWORKS INC | 55,739.55 | 135,766.33 |
| 33,972.000 | AMCOR LIMITED NPV | 239,651.35 | 377,537.39 |
| 60,756.000 | AMCOR LIMITED NPV | 374,549.81 | 675,193.15 |
| 4,100.000 | AMDOCS LTD COM | 135,301.38 | 191,285.50 |
| 5,637.000 | AMDOCS LTD COM | 171,429.25 | 262,994.24 |
| 11,599.000 | AMEC FOSTER WHEELER PLC | 198,000.38 | 154,271.37 |
| 18,319.000 | AMEC FOSTER WHEELER PLC | 271,541.85 | 243,650.07 |
| 800.000 | AMEDISYS INC | 26,163.49 | 23,480.00 |
| 1,695.000 | AMEDISYS INC | 51,943.25 | 49,748.25 |
| 200.000 | AMERCO | 16,140.00 | 56,852.00 |
| 200.000 | AMERCO | 17,532.82 | 56,852.00 |
| 5,800.000 | AMEREN CORP | 240,091.12 | 267,554.00 |
| 8,593.000 | AMEREN CORP | 297,154.61 | 396,395.09 |
| 963,500.000 | AMERICA MOVIL SAB DE CV SER | 1,323,926.34 | 1,072,026.33 |
| 1,676,090.000 | AMERICA MOVIL SAB DE CV SER | 2,158,699.01 | 1,864,880.75 |
| 17,900.000 | AMERICAN AIRLS GROUP INC | 600,804.15 | 959,977.00 |
| 25,791.000 | AMERICAN AIRLS GROUP INC | 870,785.10 | 1,383,171.33 |
| 7,335.000 | AMERICAN AIRLS GROUP INC | 319,205.13 | 393,376.05 |
| 2,590.000 | AMERICAN AIRLS GROUP INC | 92,704.93 | 138,901.70 |
| 800.000 | AMERICAN ASSETS TRUST INC | 17,014.64 | 31,848.00 |

56

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 900.000 | AMERICAN ASSETS TRUST INC | 19,606.05 | 35,829.00 |
| 1,600.000 | AMERICAN AXLE & MANUFACTURING | 13,701.87 | 36,144.00 |
| 2,589.000 | AMERICAN AXLE & MANUFACTURING | 24,659.50 | 58,485.51 |
| 2,700.000 | AMERICAN CAMPUS COMMUNITIES IN | 96,201.70 | 111,672.00 |
| 3,857.000 | AMERICAN CAMPUS COMMUNITIES IN | 131,425.48 | 159,525.52 |
| 8,400.000 | AMERICAN CAPITAL AGENCY CORP | 250,012.26 | 183,372.00 |
| 12,566.000 | AMERICAN CAPITAL AGENCY CORP | 377,418.14 | 274,315.78 |
| 1,100.000 | AMERICAN CAPITAL MORTGAGE INVE | 25,669.38 | 20,724.00 |
| 1,200.000 | AMERICAN CAPITAL MORTGAGE INVE | 28,300.20 | 22,608.00 |
| 4,700.000 | AMERICAN EAGLE OUTFITTERS INC | 73,472.96 | 65,236.00 |
| 7,353.000 | AMERICAN EAGLE OUTFITTERS INC | 110,599.85 | 102,059.64 |
| 12,200.000 | AMERICAN ELECTRIC POWER CO INC | 439,268.18 | 740,784.00 |
| 17,285.000 | AMERICAN ELECTRIC POWER CO INC | 615,657.35 | 1,049,545.20 |
| 1,600.000 | AMERICAN EQUITY INVESTMENT LIF | 10,096.93 | 46,704.00 |
| 3,239.000 | AMERICAN EQUITY INVESTMENT LIF | 27,923.34 | 94,546.41 |
| 1,409.000 | AMERICAN EQUITY INVESTMENT LIF | 16,834.52 | 41,128.71 |
| 22,000.000 | AMERICAN EXPRESS CO | 1,056,267.52 | 2,046,880.00 |
| 31,971.000 | AMERICAN EXPRESS CO | 1,456,732.77 | 2,974,581.84 |
| 2,000.000 | AMERICAN FINANCIAL GROUP INC/O | 47,595.55 | 121,440.00 |
| 2,737.000 | AMERICAN FINANCIAL GROUP INC/O | 71,298.01 | 166,190.64 |
| 6,970.000 | AMERICAN FINANCIAL GROUP INC/O | 275,010.41 | 423,218.40 |
| 3,500.000 | AMERICAN HOMES 4 RENT | 58,064.00 | 59,605.00 |
| 5,000.000 | AMERICAN HOMES 4 RENT | 85,906.74 | 85,150.00 |
| 35,100.000 | AMERICAN INTERNATIONAL GROUP I | 4,346,486.80 | 1,965,951.00 |
| 50,305.000 | AMERICAN INTERNATIONAL GROUP I | 3,923,789.62 | 2,817,583.05 |
| 32,919.000 | AMERICAN INTERNATIONAL GROUP I | 1,592,238.73 | 1,843,793.19 |
| 200.000 | AMERICAN NATIONAL INSURANCE CO | 22,649.90 | 22,852.00 |
| 328.000 | AMERICAN NATIONAL INSURANCE CO | 30,862.19 | 37,477.28 |
| 500.000 | AMERICAN PUBLIC EDUCATION INC | 17,453.50 | 18,435.00 |
| 1,147.000 | AMERICAN PUBLIC EDUCATION INC | 41,549.93 | 42,289.89 |
| 300.000 | AMERICAN RAILCAR INDUSTRIES IN | 4,034.10 | 15,450.00 |
| 200.000 | AMERICAN RAILCAR INDUSTRIES IN | 2,659.82 | 10,300.00 |
| 4,200.000 | AMERICAN REALTY CAPITAL HEAL | 45,266.76 | 49,980.00 |
| 6,100.000 | AMERICAN REALTY CAPITAL HEAL | 65,744.58 | 72,590.00 |
| 22,500.000 | AMERICAN REALTY CAPITAL PROPER | 309,224.46 | 203,625.00 |
| 32,500.000 | AMERICAN REALTY CAPITAL PROPER | 444,886.64 | 294,125.00 |
| 300.000 | AMERICAN SCIENCE & ENGINEERING | 20,043.44 | 15,570.00 |
| 439.000 | AMERICAN SCIENCE & ENGINEERING | 31,617.28 | 22,784.10 |
| 700.000 | AMERICAN SOFTWARE INC/GEORGIA | 3,670.38 | 6,377.00 |
| 1,000.000 | AMERICAN SOFTWARE INC/GEORGIA | 5,243.80 | 9,110.00 |
| 2,543.000 | AMERICAN SOFTWARE INC/GEORGIA | 16,529.77 | 23,166.73 |
| 1,000.000 | AMERICAN STATES WATER CO | 16,780.00 | 37,660.00 |
| 1,282.000 | AMERICAN STATES WATER CO | 22,832.43 | 48,280.12 |
| 9,800.000 | AMERICAN TOWER CORP | 451,671.59 | 968,730.00 |
| 14,089.000 | AMERICAN TOWER CORP | 682,075.99 | 1,392,697.65 |
| 24,342.000 | AMERICAN TOWER CORP | 1,823,435.37 | 2,406,206.70 |
| 4,490.000 | AMERICAN TOWER CORP | 411,483.95 | 443,836.50 |
| 500.000 | AMERICAN VANGUARD CORP | 3,579.85 | 5,810.00 |
| 1,600.000 | AMERICAN VANGUARD CORP | 41,591.83 | 18,592.00 |
| 4,200.000 | AMERICAN WATER WORKS CO INC | 97,527.22 | 223,860.00 |
| 6,213.000 | AMERICAN WATER WORKS CO INC | 147,385.75 | 331,152.90 |
| 300.000 | AMERICAN WOODMARK CORP | 4,885.82 | 12,132.00 |
| 897.000 | AMERICAN WOODMARK CORP | 16,852.06 | 36,274.68 |
| 300.000 | AMERICA'S CAR-MART INC/TX | 7,555.35 | 16,014.00 |
| 214.000 | AMERICA'S CAR-MART INC/TX | 5,421.61 | 11,423.32 |
| 4,600.000 | AMERIPRISE FINANCIAL INC | 178,859.83 | 608,350.00 |
| 6,738.000 | AMERIPRISE FINANCIAL INC | 299,971.97 | 891,100.50 |
| 3,845.000 | AMERIPRISE FINANCIAL INC | 243,797.06 | 508,501.25 |
| 600.000 | AMERIS BANCORP | 5,160.00 | 15,384.00 |
| 739.000 | AMERIS BANCORP | 6,910.38 | 18,947.96 |
| 3,520.000 | AMERIS BANCORP | 91,929.18 | 90,252.80 |
| 500.000 | AMERISAFE INC | 8,655.21 | 21,180.00 |
| 422.000 | AMERISAFE INC | 7,666.71 | 17,875.92 |
| 5,500.000 | AMERISOURCEBERGEN CORP | 103,817.73 | 495,880.00 |
| 8,219.000 | AMERISOURCEBERGEN CORP | 214,409.22 | 741,025.04 |
| 200.000 | AMES NATIONAL CORP | 3,630.00 | 5,188.00 |
| 400.000 | AMES NATIONAL CORP | 7,260.00 | 10,376.00 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 6,225.000 | AMETEK INC | 111,510.27 | 327,621.75 |
| 8,641.000 | AMETEK INC | 181,246.70 | 454,775.83 |
| 18,366.000 | AMGEN INC | 1,215,157.99 | 2,925,520.14 |
| 26,607.000 | AMGEN INC | 1,647,988.81 | 4,238,229.03 |
| 2,891.000 | AMGEN INC | 460,975.37 | 460,507.39 |
| 10,870.000 | AMGEN INC | 1,499,103.44 | 1,731,482.30 |
| 15,567.000 | AMICUS THERAPEUTICS INC | 91,402.93 | 129,517.44 |
| 2,900.000 | AMKOR TECHNOLOGY INC | 22,812.65 | 20,590.00 |
| 1,946.000 | AMKOR TECHNOLOGY INC | 15,530.80 | 13,816.60 |
| 44,900.000 | AMMB HOLDINGS BHD MYR1 | 89,997.13 | 84,753.32 |
| 108,580.000 | AMMB HOLDINGS BHD MYR1 | 198,450.19 | 204,955.81 |
| 900.000 | AMN HEALTHCARE SERVICES INC | 11,562.32 | 17,640.00 |
| 700.000 | AMN HEALTHCARE SERVICES INC | 12,639.95 | 13,720.00 |
| 155.000 | AMOREG | 59,157.31 | 140,736.03 |
| 131.000 | AMOREG | 55,748.21 | 118,944.65 |
| 96.000 | AMOREPACIFIC CORP KRW5000 | 115,307.20 | 193,895.30 |
| 151.000 | AMOREPACIFIC CORP KRW5000 | 127,190.04 | 304,981.14 |
| 97,564.000 | AMP LIMITED AUS0.40 | 483,308.68 | 439,128.25 |
| 147,189.000 | AMP LIMITED AUS0.40 | 758,365.06 | 662,486.65 |
| 300.000 | AMPCO-PITTSBURGH CORP | 7,259.76 | 5,775.00 |
| 400.000 | AMPCO-PITTSBURGH CORP | 9,645.16 | 7,700.00 |
| 7,800.000 | AMPHENOL CORP | 162,401.89 | 419,718.00 |
| 11,266.000 | AMPHENOL CORP | 256,685.39 | 606,223.46 |
| 1,000.000 | AMREIT INC | 18,645.60 | 26,540.00 |
| 800.000 | AMSURG CORP | 16,497.85 | 43,784.00 |
| 1,548.000 | AMSURG CORP | 30,281.60 | 84,722.04 |
| 797.000 | AMSURG CORP | 19,413.07 | 43,619.81 |
| 1,849.000 | AMSURG CORP | 91,437.22 | 101,195.77 |
| 747.000 | AMTRUST FINANCIAL SERVICES INC | 7,046.14 | 42,018.75 |
| 1,150.000 | AMTRUST FINANCIAL SERVICES INC | 31,393.14 | 64,687.50 |
| 1,043.000 | AMTRUST FINANCIAL SERVICES INC | 52,432.13 | 58,668.75 |
| 600.000 | AMYRIS INC | 12,143.04 | 1,236.00 |
| 200.000 | AMYRIS INC | 3,736.00 | 412.00 |
| 48,000.000 | ANA HOLDINGS INC | 131,644.79 | 119,824.84 |
| 54,159.000 | ANA HOLDINGS INC | 157,604.86 | 135,199.87 |
| 700.000 | ANACOR PHARMACEUTICALS INC | 16,358.37 | 22,575.00 |
| 1,800.000 | ANACOR PHARMACEUTICALS INC | 36,620.64 | 58,050.00 |
| 12,200.000 | ANADARKO PETROLEUM CORP | 574,898.10 | 1,006,500.00 |
| 17,502.000 | ANADARKO PETROLEUM CORP | 964,427.15 | 1,443,915.00 |
| 4,747.000 | ANADOLU EFES TRY1 | 76,927.50 | 46,094.28 |
| 11,434.000 | ANADOLU EFES TRY1 | 157,651.31 | 111,026.33 |
| 7,900.000 | ANALOG DEVICES INC | 344,382.87 | 438,608.00 |
| 10,897.000 | ANALOG DEVICES INC | 423,736.75 | 605,001.44 |
| 23,328.000 | ANALOG DEVICES INC | 1,174,984.98 | 1,295,170.56 |
| 300.000 | ANALOGIC CORP | 17,530.48 | 25,383.00 |
| 428.000 | ANALOGIC CORP | 23,603.78 | 36,213.08 |
| 750.000 | ANDERSONS INC/THE | 19,164.45 | 39,855.00 |
| 974.000 | ANDERSONS INC/THE | 23,307.06 | 51,758.36 |
| 2,713.000 | ANDRITZ AG NPV (POST SPLIT) | 145,169.53 | 149,994.13 |
| 3,515.000 | ANDRITZ AG NPV (POST SPLIT) | 185,728.47 | 194,334.45 |
| 1,000.000 | ANGIE'S LIST INC | 15,057.30 | 6,230.00 |
| 3,100.000 | ANGIE'S LIST INC | 49,505.45 | 19,313.00 |
| 600.000 | ANGIODYNAMICS INC | 8,334.00 | 11,406.00 |
| 1,988.000 | ANGIODYNAMICS INC | 27,703.16 | 37,791.88 |
| 39,071.000 | ANGLO AMERICAN | 1,593,812.35 | 731,362.10 |
| 69,163.000 | ANGLO AMERICAN | 2,718,973.47 | 1,294,648.11 |
| 3,017.000 | ANGLO AMERICAN PLATINUM LTD | 231,602.67 | 88,960.26 |
| 3,160.000 | ANGLO AMERICAN PLATINUM LTD | 313,721.26 | 93,176.81 |
| 11,480.000 | ANGLOGOLD ASHANTI LIMITED | 511,480.76 | 100,919.81 |
| 19,552.000 | ANGLOGOLD ASHANTI LIMITED | 823,928.19 | 171,880.14 |
| 22,399.000 | ANHEUSER-BUSCH INBEV NV | 1,285,017.98 | 2,543,972.99 |
| 39,407.000 | ANHEUSER-BUSCH INBEV NV | 2,055,193.60 | 4,475,661.57 |
| 30,000.000 | ANHUI CONCH CEMENT CO LTD | 92,926.61 | 112,381.28 |
| 58,414.000 | ANHUI CONCH CEMENT CO LTD | 158,509.04 | 218,821.34 |
| 1,623.000 | ANI PHARMACEUTICALS INC | 65,892.50 | 91,520.97 |
| 1,560.000 | ANI PHARMACEUTICALS INC | 85,230.13 | 87,968.40 |
| 800.000 | ANIKA THERAPEUTICS INC | 38,288.96 | 32,592.00 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

## December 31, 2014

| | | | |
|---:|---|---:|---:|
| 800.000 | ANIKA THERAPEUTICS INC | 39,160.00 | 32,592.00 |
| 241.000 | ANIKA THERAPEUTICS INC | 9,339.83 | 9,818.34 |
| 700.000 | ANIXTER INTERNATIONAL INC | 34,429.53 | 61,922.00 |
| 929.000 | ANIXTER INTERNATIONAL INC | 48,082.54 | 82,179.34 |
| 932.000 | ANIXTER INTERNATIONAL INC | 70,472.48 | 82,444.72 |
| 3,590.000 | ANIXTER INTERNATIONAL INC | 228,771.42 | 317,571.40 |
| 1,200.000 | ANN INC | 22,834.65 | 43,776.00 |
| 1,587.000 | ANN INC | 35,178.06 | 57,893.76 |
| 7,597.000 | ANN INC | 250,582.84 | 277,138.56 |
| 2,021.000 | ANN INC | 81,435.79 | 73,726.08 |
| 23,400.000 | ANNALY CAPITAL MANAGEMENT INC | 389,222.25 | 252,954.00 |
| 33,388.000 | ANNALY CAPITAL MANAGEMENT INC | 563,616.84 | 360,924.28 |
| 2,200.000 | ANSYS INC | 94,113.99 | 180,400.00 |
| 3,493.000 | ANSYS INC | 156,268.94 | 286,426.00 |
| 23,000.000 | ANTA SPORTS PRODUCTS | 48,829.64 | 40,632.64 |
| 40,848.000 | ANTA SPORTS PRODUCTS | 72,778.15 | 72,163.56 |
| 2,200.000 | ANTARES PHARMA INC | 3,344.00 | 5,654.00 |
| 2,100.000 | ANTARES PHARMA INC | 3,168.48 | 5,397.00 |
| 1,200.000 | ANTERO RESOURCES CORP | 71,120.76 | 48,696.00 |
| 1,900.000 | ANTERO RESOURCES CORP | 116,752.23 | 77,102.00 |
| 6,800.000 | ANTHEM INC | 390,303.04 | 854,556.00 |
| 9,652.000 | ANTHEM INC | 559,318.08 | 1,212,966.84 |
| 8,809.000 | ANTOFAGASTA ORD GBP0.05 | 181,662.99 | 103,359.14 |
| 18,477.000 | ANTOFAGASTA ORD GBP0.05 | 322,749.00 | 216,797.23 |
| 3,200.000 | ANWORTH MORTGAGE ASSET CORP | 19,020.67 | 16,800.00 |
| 6,923.000 | ANWORTH MORTGAGE ASSET CORP | 44,806.42 | 36,345.75 |
| 1,900.000 | AO SMITH CORP | 35,437.97 | 107,179.00 |
| 2,156.000 | AO SMITH CORP | 36,493.84 | 121,619.96 |
| 5,133.000 | AO SMITH CORP | 169,370.36 | 289,552.53 |
| 2,300.000 | AOL INC | 43,356.83 | 106,191.00 |
| 2,688.000 | AOL INC | 50,533.11 | 124,104.96 |
| 7,400.000 | AON CORP | 362,674.00 | 701,742.00 |
| 10,483.000 | AON CORP | 536,731.86 | 994,102.89 |
| 29,000.000 | AOZORA BANK NPV | 62,731.80 | 90,462.48 |
| 55,943.000 | AOZORA BANK NPV | 137,818.86 | 174,508.37 |
| 106.000 | AP MOLLER MAERSK A/S | 217,180.29 | 205,841.97 |
| 187.000 | AP MOLLER MAERSK A/S | 353,247.20 | 363,136.30 |
| 35,444.000 | APA GROUP NPV | 198,876.56 | 216,091.70 |
| 51,416.000 | APA GROUP NPV | 278,620.97 | 313,468.31 |
| 9,300.000 | APACHE CORP | 627,701.05 | 582,831.00 |
| 13,305.000 | APACHE CORP | 1,126,432.85 | 833,824.35 |
| 3,500.000 | APARTMENT INVESTMENT & MANAGEM | 99,480.41 | 130,025.00 |
| 4,436.000 | APARTMENT INVESTMENT & MANAGEM | 115,326.52 | 164,797.40 |
| 300.000 | APCO OIL & GAS INTERNATIONAL | 8,892.00 | 4,209.00 |
| 900.000 | APCO OIL & GAS INTERNATIONAL | 61,104.18 | 12,627.00 |
| 800.000 | APOGEE ENTERPRISES INC | 8,778.45 | 33,896.00 |
| 1,682.000 | APOGEE ENTERPRISES INC | 18,364.72 | 71,266.34 |
| 2,277.000 | APOGEE ENTERPRISES INC | 94,430.30 | 96,476.49 |
| 300.000 | APOLLO COMMERCIAL REAL ESTATE | 5,085.00 | 4,908.00 |
| 2,000.000 | APOLLO COMMERCIAL REAL ESTATE | 33,720.00 | 32,720.00 |
| 2,300.000 | APOLLO EDUCATION GROUP INC | 147,394.64 | 78,453.00 |
| 3,916.000 | APOLLO EDUCATION GROUP INC | 194,574.02 | 133,574.76 |
| 700.000 | APOLLO RESIDENTIAL MORTGAGE IN | 13,689.55 | 11,039.00 |
| 600.000 | APOLLO RESIDENTIAL MORTGAGE IN | 10,889.28 | 9,462.00 |
| 147,000.000 | APPLE INC | 2,804,592.10 | 16,225,860.00 |
| 212,021.000 | APPLE INC | 6,920,397.09 | 23,402,877.98 |
| 13,086.000 | APPLE INC | 1,035,953.49 | 1,444,432.68 |
| 16,370.000 | APPLE INC | 1,594,370.88 | 1,806,920.60 |
| 16,047.000 | APPLE INC | 1,282,811.73 | 1,771,267.86 |
| 27,375.000 | APPLE INC | 2,425,359.25 | 3,021,652.50 |
| 1,000.000 | APPLIED INDUSTRIAL TECHNOLOGIE | 27,223.97 | 45,590.00 |
| 1,442.000 | APPLIED INDUSTRIAL TECHNOLOGIE | 40,611.46 | 65,740.78 |
| 29,400.000 | APPLIED MATERIALS INC | 596,853.29 | 732,648.00 |
| 41,634.000 | APPLIED MATERIALS INC | 677,174.11 | 1,037,519.28 |
| 30,798.000 | APPLIED MATERIALS INC | 642,979.89 | 767,486.16 |
| 1,800.000 | APPLIED MICRO CIRCUITS CORP | 17,149.50 | 11,736.00 |
| 3,975.000 | APPLIED MICRO CIRCUITS CORP | 35,695.70 | 25,917.00 |

59

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 700.000 | APPROACH RESOURCES INC | 18,521.23 | 4,473.00 |
| 1,600.000 | APPROACH RESOURCES INC | 42,116.30 | 10,224.00 |
| 1,600.000 | APTARGROUP INC | 50,121.15 | 106,944.00 |
| 2,534.000 | APTARGROUP INC | 91,045.79 | 169,372.56 |
| 6,730.000 | APTARGROUP INC | 333,206.04 | 449,833.20 |
| 4,200.000 | AQUA AMERICA INC | 60,836.98 | 112,140.00 |
| 6,361.000 | AQUA AMERICA INC | 97,894.48 | 169,838.70 |
| 38,582.000 | ARABTEC HOLDING CO | 50,281.18 | 30,777.36 |
| 1,300.000 | ARAMARK | 37,554.40 | 40,495.00 |
| 2,200.000 | ARAMARK | 63,553.60 | 68,530.00 |
| 5,613.000 | ARATANA THERAPEUTICS INC | 99,960.23 | 100,023.66 |
| 1,000.000 | ARC DOCUMENT SOLUTIONS INC | 21,229.79 | 10,220.00 |
| 1,700.000 | ARC DOCUMENT SOLUTIONS INC | 47,710.56 | 17,374.00 |
| 8,900.000 | ARC RESOURCES LTD | 220,548.73 | 193,329.59 |
| 14,760.000 | ARC RESOURCES LTD | 361,126.70 | 320,623.01 |
| 11,934.000 | ARCA CONTINENTAL SAB DE CV | 38,156.56 | 75,572.49 |
| 21,808.000 | ARCA CONTINENTAL SAB DE CV | 112,896.51 | 138,099.95 |
| 700.000 | ARCBEST CORP | 16,319.31 | 32,459.00 |
| 786.000 | ARCBEST CORP | 18,606.63 | 36,446.82 |
| 2,986.000 | ARCBEST CORP | 107,459.27 | 138,460.82 |
| 3,732.000 | ARCELIK TRY1 | 19,202.45 | 23,946.10 |
| 8,485.000 | ARCELIK TRY1 | 47,181.29 | 54,443.38 |
| 29,146.000 | ARCELORMITTAL | 766,959.11 | 320,516.65 |
| 50,597.000 | ARCELORMITTAL | 1,548,194.00 | 556,411.89 |
| 3,200.000 | ARCH CAPITAL GROUP LTD SHS | 73,990.19 | 189,120.00 |
| 4,669.000 | ARCH CAPITAL GROUP LTD SHS | 119,935.12 | 275,937.90 |
| 5,100.000 | ARCH COAL INC | 114,193.73 | 9,078.00 |
| 10,158.000 | ARCH COAL INC | 258,656.22 | 18,081.24 |
| 15,800.000 | ARCHER-DANIELS-MIDLAND CO | 409,313.04 | 821,600.00 |
| 22,443.000 | ARCHER-DANIELS-MIDLAND CO | 617,240.19 | 1,167,036.00 |
| 19,740.000 | ARCHER-DANIELS-MIDLAND CO | 1,005,498.96 | 1,026,480.00 |
| 300.000 | ARCTIC CAT INC | 2,329.95 | 10,650.00 |
| 400.000 | ARCTIC CAT INC | 3,118.08 | 14,200.00 |
| 5,700.000 | ARENA PHARMACEUTICALS INC | 42,042.86 | 19,779.00 |
| 9,401.000 | ARENA PHARMACEUTICALS INC | 55,485.42 | 32,621.47 |
| 6,252.000 | ARES CAPITAL CORP | 102,657.24 | 97,562.46 |
| 670.000 | ARGO GROUP INTERNATIONAL | 20,064.82 | 37,164.90 |
| 931.000 | ARGO GROUP INTERNATIONAL | 29,365.82 | 51,642.57 |
| 5,200.000 | ARIAD PHARMACEUTICALS INC | 55,542.31 | 35,724.00 |
| 8,298.000 | ARIAD PHARMACEUTICALS INC | 67,938.90 | 57,007.26 |
| 1,354.000 | ARISTA NETWORKS INC | 97,992.15 | 82,269.04 |
| 2,637.000 | ARKEMA EUR10 | 251,230.27 | 175,722.96 |
| 3,362.000 | ARKEMA EUR10 | 337,155.22 | 224,035.12 |
| 200.000 | ARLINGTON ASSET INVESTMENT COR | 4,430.00 | 5,322.00 |
| 200.000 | ARLINGTON ASSET INVESTMENT COR | 4,430.00 | 5,322.00 |
| 41,141.000 | ARM HOLDINGS ORD GBP0.0005 | 290,549.43 | 638,283.59 |
| 70,394.000 | ARM HOLDINGS ORD GBP0.0005 | 418,674.87 | 1,092,130.35 |
| 2,345.000 | ARM HOLDINGS PLC | 106,817.81 | 108,573.50 |
| 11,500.000 | ARMOUR RESIDENTIAL REIT INC | 82,730.53 | 42,320.00 |
| 6,900.000 | ARMOUR RESIDENTIAL REIT INC | 49,864.87 | 25,392.00 |
| 1,100.000 | ARMSTRONG WORLD INDUSTRIES INC | 54,691.40 | 56,232.00 |
| 1,624.000 | ARMSTRONG WORLD INDUSTRIES INC | 81,071.01 | 83,018.88 |
| 1,400.000 | ARRAY BIOPHARMA INC | 13,072.90 | 6,622.00 |
| 2,822.000 | ARRAY BIOPHARMA INC | 19,173.13 | 13,348.06 |
| 2,700.000 | ARRIS GROUP INC | 16,506.86 | 81,513.00 |
| 4,005.000 | ARRIS GROUP INC | 30,809.22 | 120,910.95 |
| 2,933.000 | ARRIS GROUP INC | 81,430.35 | 88,547.27 |
| 3,631.000 | ARRIS GROUP INC | 97,857.63 | 109,619.89 |
| 2,700.000 | ARROW ELECTRONICS INC | 75,278.83 | 156,303.00 |
| 3,654.000 | ARROW ELECTRONICS INC | 113,542.79 | 211,530.06 |
| 336.000 | ARROW FINANCIAL CORP | 7,425.31 | 9,236.64 |
| 346.000 | ARROW FINANCIAL CORP | 7,646.30 | 9,511.54 |
| 2,200.000 | ARROWHEAD RESEARCH CORP | 31,500.92 | 16,236.00 |
| 2,700.000 | ARROWHEAD RESEARCH CORP | 37,561.05 | 19,926.00 |
| 200.000 | ARTESIAN RESOURCES CORP | 3,572.00 | 4,518.00 |
| 300.000 | ARTESIAN RESOURCES CORP | 5,358.00 | 6,777.00 |
| 3,700.000 | ARTHUR J GALLAGHER & CO | 113,841.81 | 174,196.00 |
| 5,609.000 | ARTHUR J GALLAGHER & CO | 190,595.09 | 264,071.72 |
| 900.000 | ARTISAN PARTNERS ASSET MANAGEM | 49,001.67 | 45,477.00 |
| 800.000 | ARTISAN PARTNERS ASSET MANAGEM | 51,397.60 | 40,424.00 |
| 2,700.000 | ARUBA NETWORKS INC | 38,091.63 | 49,086.00 |
| 3,583.000 | ARUBA NETWORKS INC | 58,623.75 | 65,138.94 |
| 5,123.000 | ARUBA NETWORKS INC | 105,552.11 | 93,136.14 |
| 2,865.000 | ARYZTA AG CHF0.02 (REGD) | 147,217.24 | 221,870.63 |
| 4,087.000 | ARYZTA AG CHF0.02 (REGD) | 170,005.17 | 316,504.45 |
| 32,000.000 | ASAHI GLASS CO Y50 | 280,462.51 | 157,204.21 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 47,392.000 | ASAHI GLASS CO Y50 | 446,129.86 | 232,819.44 |
| 11,900.000 | ASAHI GROUP HOLDINGS LTD | 254,436.79 | 371,853.27 |
| 19,142.000 | ASAHI GROUP HOLDINGS LTD | 369,221.27 | 598,152.55 |
| 40,000.000 | ASAHI KASEI CORP JPY50 | 222,469.35 | 368,822.70 |
| 62,432.000 | ASAHI KASEI CORP JPY50 | 347,302.10 | 575,658.47 |
| 800.000 | ASBURY AUTOMOTIVE GROUP INC | 10,184.80 | 60,736.00 |
| 1,018.000 | ASBURY AUTOMOTIVE GROUP INC | 14,301.63 | 77,286.56 |
| 3,200.000 | ASCENA RETAIL GROUP INC | 33,663.28 | 40,192.00 |
| 5,718.000 | ASCENA RETAIL GROUP INC | 63,494.63 | 71,818.08 |
| 5,998.000 | ASCENA RETAIL GROUP INC | 90,320.21 | 75,334.88 |
| 55,000.000 | ASCENDAS REAL ESTATE INV TRUST | 100,017.51 | 98,785.00 |
| 95,649.000 | ASCENDAS REAL ESTATE INV TRUST | 135,777.71 | 171,794.29 |
| 300.000 | ASCENT CAPITAL GROUP INC | 8,343.00 | 15,879.00 |
| 685.000 | ASCENT CAPITAL GROUP INC | 36,164.59 | 36,257.05 |
| 23,228.000 | ASCIANO LTD | 113,143.21 | 115,002.23 |
| 45,701.000 | ASCIANO LTD | 215,391.57 | 226,266.45 |
| 260.000 | ASHFORD HOSPITALITY PRIME INC | 5,551.00 | 4,461.60 |
| 140.000 | ASHFORD HOSPITALITY PRIME INC | 2,989.00 | 2,402.40 |
| 1,100.000 | ASHFORD HOSPITALITY TRUST LLC | 9,660.84 | 11,528.00 |
| 3,300.000 | ASHFORD HOSPITALITY TRUST LLC | 32,928.16 | 34,584.00 |
| 12.000 | ASHFORD INC | 671.98 | 1,128.00 |
| 37.000 | ASHFORD INC | 2,072.00 | 3,478.00 |
| 1,900.000 | ASHLAND INC | 47,832.80 | 227,544.00 |
| 2,512.000 | ASHLAND INC | 86,267.80 | 300,837.12 |
| 23,918.000 | ASHTEAD GROUP PLC | 401,655.96 | 429,628.51 |
| 49,186.000 | ASIA CEMENT TWS10 | 46,542.23 | 60,700.40 |
| 102,278.000 | ASIA CEMENT TWS10 | 95,623.68 | 126,221.19 |
| 81,000.000 | ASIA PACIFIC TELECOM CO LTD | 49,290.64 | 44,726.60 |
| 138,000.000 | ASIA PACIFIC TELECOM CO LTD | 83,860.18 | 76,200.87 |
| 3,400.000 | ASICS CORP JPY50 | 38,497.78 | 82,096.83 |
| 8,502.000 | ASICS CORP JPY50 | 103,210.77 | 205,290.37 |
| 4,500.000 | ASM PACIFIC TECHNOLOGY HK$0.10 | 40,651.46 | 42,940.87 |
| 12,394.000 | ASM PACIFIC TECHNOLOGY HK$0.10 | 102,260.96 | 118,268.70 |
| 10,376.000 | ASML HOLDING NV EUR0.09 | 282,492.58 | 1,123,715.35 |
| 17,686.000 | ASML HOLDING NV EUR0.09 | 603,120.84 | 1,915,384.51 |
| 1,700.000 | ASPEN INSURANCE HOLDINGS | 42,021.17 | 74,409.00 |
| 2,816.000 | ASPEN INSURANCE HOLDINGS | 75,050.68 | 123,256.32 |
| 9,385.000 | ASPEN PHARMACARE HLDGS | 173,520.38 | 329,362.29 |
| 16,570.000 | ASPEN PHARMACARE HLDGS | 242,451.45 | 581,516.58 |
| 2,500.000 | ASPEN TECHNOLOGY INC | 30,998.47 | 87,550.00 |
| 3,205.000 | ASPEN TECHNOLOGY INC | 61,149.36 | 112,239.10 |
| 3,992.000 | ASPEN TECHNOLOGY INC | 175,394.64 | 139,799.84 |
| 9,584.000 | ASSA ABLOY SER B NPV | 263,070.85 | 507,832.94 |
| 15,999.000 | ASSA ABLOY SER B NPV | 357,161.07 | 847,748.24 |
| 31,600.000 | ASSICURAZIONI GENERALI EUR1 | 614,879.05 | 650,038.86 |
| 58,194.000 | ASSICURAZIONI GENERALI EUR1 | 1,299,093.60 | 1,197,100.04 |
| 4,100.000 | ASSOCIATED BANC-CORP | 81,252.89 | 76,383.00 |
| 5,783.000 | ASSOCIATED BANC-CORP | 98,044.97 | 107,737.29 |
| 10,000.000 | ASSOCIATED BRITISH FOODS PLC | 233,399.59 | 491,631.53 |
| 17,996.000 | ASSOCIATED BRITISH FOODS PLC | 315,445.62 | 884,740.09 |
| 900.000 | ASSOCIATED ESTATES REALTY CORP | 11,312.79 | 20,889.00 |
| 2,747.000 | ASSOCIATED ESTATES REALTY CORP | 43,125.72 | 63,757.87 |
| 1,073.000 | ASSORE LTD | 38,271.97 | 13,880.02 |
| 1,636.000 | ASSORE LTD | 70,516.27 | 21,162.82 |
| 1,900.000 | ASSURANT INC | 95,881.17 | 130,017.00 |
| 2,517.000 | ASSURANT INC | 107,993.36 | 172,238.31 |
| 6,190.000 | ASSURANT INC | 214,001.30 | 423,581.70 |
| 4,100.000 | ASSURED GUARANTY LTD SHS | 60,807.18 | 106,559.00 |
| 5,862.000 | ASSURED GUARANTY LTD SHS | 105,824.32 | 152,353.38 |
| 500.000 | ASTEC INDUSTRIES INC | 14,304.10 | 19,655.00 |
| 1,075.000 | ASTEC INDUSTRIES INC | 32,174.75 | 42,258.25 |
| 61,900.000 | ASTELLAS PHARMA INC Y50 | 529,816.08 | 870,714.75 |
| 104,150.000 | ASTELLAS PHARMA INC Y50 | 797,040.33 | 1,465,023.29 |
| 2,400.000 | ASTORIA FINANCIAL CORP | 30,199.92 | 32,064.00 |
| 4,634.000 | ASTORIA FINANCIAL CORP | 57,503.65 | 61,910.24 |
| 9,000.000 | ASTRA AGRO LESTARI TBK IDR500 | 22,645.87 | 17,622.16 |
| 23,423.000 | ASTRA AGRO LESTARI TBK IDR500 | 60,330.68 | 45,862.65 |
| 35,590.000 | ASTRAZENECA ORD USD0.25 | 1,632,290.54 | 2,528,015.85 |
| 61,863.000 | ASTRAZENECA ORD USD0.25 | 2,818,635.64 | 4,394,229.97 |
| 50,100.000 | ASTRO MALAYSIA HLD MYR0.10 | 51,739.24 | 43,415.70 |
| 88,005.000 | ASTRO MALAYSIA HLD MYR0.10 | 83,615.48 | 76,263.45 |
| 260.000 | ASTRONICS CORP | 2,333.49 | 14,380.60 |
| 360.000 | ASTRONICS CORP | 3,245.99 | 19,911.60 |
| 1,924.000 | ASTRONICS CORP | 89,801.07 | 106,416.44 |
| 2,116.000 | ASTRONICS CORP | 96,263.40 | 117,035.96 |
| 52.000 | ASTRONICS CORP | 468.10 | 2,860.52 |
| 72.000 | ASTRONICS CORP | 651.16 | 3,960.72 |
| 22.000 | ASUSTEK COMPUTER INC | 335.95 | 1,206.11 |
| 17,080.000 | ASUSTEK COMPUTER INC TWD10 | 99,024.36 | 187,273.59 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 31,817.000 | ASUSTEK COMPUTER INC TWD10 | 219,881.12 | 348,857.37 |
| 1,400.000 | ASUSTEK COMPUTER-GDR REG S | 75,600.00 | 76,751.50 |
| 4,225.000 | ASX LTD NPV | 137,779.68 | 127,029.61 |
| 9,070.000 | ASX LTD NPV | 285,426.25 | 272,700.24 |
| 127,100.000 | AT&T INC | 3,527,307.48 | 4,269,289.00 |
| 182,793.000 | AT&T INC | 5,197,932.79 | 6,140,016.87 |
| 5,855.000 | AT&T INC | 197,056.24 | 196,669.45 |
| 2,200.000 | ATCO LTD | 98,956.47 | 90,526.22 |
| 3,583.000 | ATCO LTD | 161,164.11 | 147,434.30 |
| 1,000.000 | ATHENAHEALTH INC | 60,845.67 | 145,700.00 |
| 1,333.000 | ATHENAHEALTH INC | 48,909.98 | 194,218.10 |
| 11,763.000 | ATLANTIA SPA | 250,874.11 | 275,139.70 |
| 20,267.000 | ATLANTIA SPA | 421,603.36 | 474,050.53 |
| 2,700.000 | ATLANTIC POWER CORP | 40,770.00 | 7,317.00 |
| 4,300.000 | ATLANTIC POWER CORP | 61,816.12 | 11,653.00 |
| 300.000 | ATLANTIC TELE-NETWORK INC | 12,367.56 | 20,277.00 |
| 681.000 | ATLANTIC TELE-NETWORK INC | 26,432.19 | 46,028.79 |
| 700.000 | ATLAS AIR WORLDWIDE HOLDINGS I | 34,300.80 | 34,510.00 |
| 1,134.000 | ATLAS AIR WORLDWIDE HOLDINGS I | 57,224.42 | 55,906.20 |
| 2,012.000 | ATLAS AIR WORLDWIDE HOLDINGS I | 93,673.89 | 99,191.60 |
| 20,071.000 | ATLAS COPCO AB SER A NPV | 412,739.13 | 559,959.94 |
| 32,260.000 | ATLAS COPCO AB SER A NPV | 546,526.82 | 900,020.31 |
| 12,035.000 | ATLAS COPCO AB SER'B'NPV (POST | 224,667.80 | 308,859.77 |
| 18,747.000 | ATLAS COPCO AB SER'B'NPV (POST | 289,246.64 | 481,112.93 |
| 10,700.000 | ATMEL CORP | 82,579.35 | 89,826.50 |
| 16,317.000 | ATMEL CORP | 157,909.96 | 136,981.22 |
| 2,200.000 | ATMOS ENERGY CORP | 59,176.61 | 122,628.00 |
| 3,464.000 | ATMOS ENERGY CORP | 96,855.61 | 193,083.36 |
| 2,693.000 | ATOS EUR1 | 159,687.17 | 216,049.47 |
| 3,796.000 | ATOS EUR1 | 237,647.77 | 304,539.09 |
| 100.000 | ATRION CORP | 24,001.50 | 34,001.00 |
| 100.000 | ATRION CORP | 14,723.29 | 34,001.00 |
| 1,400.000 | ATWOOD OCEANICS INC | 65,001.59 | 39,718.00 |
| 2,106.000 | ATWOOD OCEANICS INC | 89,110.66 | 59,747.22 |
| 1,576.000 | ATWOOD OCEANICS INC | 78,933.14 | 44,711.12 |
| 85.000 | AU OPTRONICS CORP | 633.97 | 432.65 |
| 269,000.000 | AU OPTRONICS CORP | 213,078.14 | 137,896.34 |
| 443,473.000 | AU OPTRONICS CORP | 462,681.28 | 227,335.69 |
| 26,171.000 | AUCKLAND INTERNATIONAL AIRPORT | 56,262.08 | 86,525.72 |
| 55,281.000 | AUCKLAND INTERNATIONAL AIRPORT | 110,494.53 | 182,768.27 |
| 53,995.000 | AURIZON HOLDINGS LTD | 157,785.79 | 204,143.05 |
| 110,656.000 | AURIZON HOLDINGS LTD | 357,132.85 | 418,365.66 |
| 47,957.000 | AUSNET SERVICES | 43,985.76 | 52,196.66 |
| 90,756.000 | AUSNET SERVICES | 84,544.38 | 98,779.33 |
| 78,357.000 | AUSTRALIA & NEW ZEALAND BANK | 1,608,978.93 | 2,057,721.54 |
| 137,761.000 | AUSTRALIA & NEW ZEALAND BANK | 2,825,888.75 | 3,617,721.16 |
| 5,600.000 | AUTODESK INC | 157,304.76 | 336,336.00 |
| 7,904.000 | AUTODESK INC | 233,021.97 | 474,714.24 |
| 11,700.000 | AUTOMATIC DATA PROCESSING INC | 447,223.63 | 975,429.00 |
| 16,653.000 | AUTOMATIC DATA PROCESSING INC | 643,909.69 | 1,388,360.61 |
| 1,800.000 | AUTONATION INC | 64,920.45 | 108,738.00 |
| 2,612.000 | AUTONATION INC | 107,504.12 | 157,790.92 |
| 800.000 | AUTOZONE INC | 187,546.01 | 495,288.00 |
| 1,129.000 | AUTOZONE INC | 271,071.24 | 698,975.19 |
| 1,200.000 | AUXILIUM PHARMACEUTICALS INC | 27,743.15 | 41,262.00 |
| 2,037.000 | AUXILIUM PHARMACEUTICALS INC | 37,944.04 | 70,042.25 |
| 300.000 | AV HOMES INC | 5,538.00 | 4,371.00 |
| 1,177.000 | AV HOMES INC | 21,637.79 | 17,148.89 |
| 6,000.000 | AVAGO TECHNOLOGIES LTD | 192,857.25 | 603,540.00 |
| 8,674.000 | AVAGO TECHNOLOGIES LTD | 278,799.99 | 872,517.66 |
| 18,090.000 | AVAGO TECHNOLOGIES LTD | 1,299,931.12 | 1,819,673.10 |
| 5,469.000 | AVAGO TECHNOLOGIES LTD | 402,956.61 | 550,126.71 |
| 3,100.000 | AVALONBAY COMMUNITIES INC | 317,802.09 | 506,509.00 |
| 4,604.000 | AVALONBAY COMMUNITIES INC | 495,285.18 | 752,247.56 |
| 5,700.000 | AVANIR PHARMACEUTICALS INC | 44,873.77 | 96,615.00 |
| 6,800.000 | AVANIR PHARMACEUTICALS INC | 65,823.07 | 115,260.00 |
| 2,500.000 | AVERY DENNISON CORP | 129,402.40 | 129,700.00 |
| 3,439.000 | AVERY DENNISON CORP | 150,817.85 | 178,415.32 |
| 8,960.000 | AVERY DENNISON CORP | 349,813.02 | 464,844.80 |
| 600.000 | AVG TECHNOLOGIES | 11,667.84 | 11,844.00 |
| 1,800.000 | AVG TECHNOLOGIES | 35,908.74 | 35,532.00 |
| 44,000.000 | AVICHINA INDUSTRY CNY1'H' | 29,245.24 | 27,177.83 |
| 122,502.000 | AVICHINA INDUSTRY CNY1'H' | 63,180.67 | 75,666.79 |
| 2,800.000 | AVIS BUDGET GROUP INC | 13,621.95 | 185,724.00 |
| 3,727.000 | AVIS BUDGET GROUP INC | 30,593.28 | 247,211.91 |
| 1,500.000 | AVISTA CORP | 31,674.06 | 53,025.00 |
| 2,730.000 | AVISTA CORP | 57,071.26 | 96,505.50 |
| 85,115.000 | AVIVA PLC GBP0.25 | 517,570.98 | 643,006.91 |
| 146,787.000 | AVIVA PLC GBP0.25 | 943,971.39 | 1,108,912.12 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 3,500.000 | AVNET INC | 89,520.05 | 150,570.00 |
| 4,794.000 | AVNET INC | 137,311.65 | 206,237.88 |
| 10,400.000 | AVON PRODUCTS INC | 329,862.60 | 97,656.00 |
| 15,181.000 | AVON PRODUCTS INC | 455,138.35 | 142,549.59 |
| 1,400.000 | AVX CORP | 19,317.30 | 19,600.00 |
| 1,400.000 | AVX CORP | 21,056.16 | 19,600.00 |
| 50,801.000 | AXA EUR2.29 | 920,520.71 | 1,180,564.97 |
| 89,535.000 | AXA EUR2.29 | 1,874,228.48 | 2,080,704.79 |
| 2,000.000 | AXALTA COATING SYSTEMS LTD | 53,871.40 | 52,040.00 |
| 2,000.000 | AXALTA COATING SYSTEMS LTD | 53,145.60 | 52,040.00 |
| 3,400.000 | AXCELIS TECHNOLOGIES INC | 5,338.00 | 8,704.00 |
| 4,800.000 | AXCELIS TECHNOLOGIES INC | 7,536.00 | 12,288.00 |
| 984.000 | AXEL SPRINGER SE | 46,088.98 | 59,629.72 |
| 1,855.000 | AXEL SPRINGER SE | 93,410.44 | 112,411.71 |
| 2,095.000 | AXIALL CORP | 74,056.81 | 88,974.65 |
| 2,439.000 | AXIALL CORP | 82,486.07 | 103,584.33 |
| 87,200.000 | AXIATA GROUP BERHAD | 141,515.36 | 175,821.54 |
| 123,531.000 | AXIATA GROUP BERHAD | 152,902.53 | 249,075.80 |
| 2,600.000 | AXIS CAPITAL HLDGS LTD SHS | 86,197.14 | 132,834.00 |
| 3,911.000 | AXIS CAPITAL HLDGS LTD SHS | 141,827.40 | 199,812.99 |
| 5,736.000 | AYALA CORP PHP50 | 45,306.86 | 88,990.87 |
| 11,944.000 | AYALA CORP PHP50 | 112,586.63 | 185,304.56 |
| 145,000.000 | AYALA LAND INC PHP1 | 60,166.71 | 109,238.25 |
| 382,677.000 | AYALA LAND INC PHP1 | 174,675.40 | 288,296.32 |
| 700.000 | AZZ INC | 12,569.93 | 32,844.00 |
| 804.000 | AZZ INC | 15,535.87 | 37,723.68 |
| 2,029.000 | AZZ INC | 91,684.79 | 95,200.68 |
| 1,300.000 | B&G FOODS INC | 14,606.02 | 38,870.00 |
| 2,000.000 | B&G FOODS INC | 27,120.25 | 59,800.00 |
| 5,300.000 | B&G FOODS INC | 163,865.25 | 158,470.00 |
| 2,500.000 | B/E AEROSPACE INC | 73,476.67 | 145,050.00 |
| 3,734.000 | B/E AEROSPACE INC | 103,207.51 | 216,646.68 |
| 24,672.000 | B/E AEROSPACE INC | 1,496,851.31 | 1,431,469.44 |
| 1,929.000 | B/E AEROSPACE INC | 89,504.13 | 111,920.58 |
| 3,000.000 | B2W-COMPANHIA GLOBAL VAREJO | 48,522.26 | 25,325.41 |
| 6,000.000 | B2W-COMPANHIA GLOBAL VAREJO | 90,104.82 | 50,650.82 |
| 2,900.000 | BABCOCK & WILCOX CO/THE | 89,098.21 | 87,870.00 |
| 3,844.000 | BABCOCK & WILCOX CO/THE | 113,508.87 | 116,473.20 |
| 15,035.000 | BABCOCK INTL GROUP ORD GBP0.60 | 196,156.05 | 248,030.37 |
| 11,702.000 | BABCOCK INTL GROUP ORD GBP0.60 | 124,292.40 | 193,046.31 |
| 400.000 | BADGER METER INC | 17,814.67 | 23,740.00 |
| 808.000 | BADGER METER INC | 35,019.76 | 47,954.80 |
| 87,411.000 | BAE SYSTEMS ORD GBP0.025 | 486,716.82 | 643,315.24 |
| 152,295.000 | BAE SYSTEMS ORD GBP0.025 | 831,285.17 | 1,120,839.42 |
| 2,373.000 | BAIDU INC/CHINA | 486,035.51 | 540,972.81 |
| 10,600.000 | BAKER HUGHES INC | 552,588.71 | 594,342.00 |
| 14,889.000 | BAKER HUGHES INC | 772,319.32 | 834,826.23 |
| 800.000 | BALCHEM CORP | 15,979.78 | 53,312.00 |
| 964.000 | BALCHEM CORP | 23,606.85 | 64,240.96 |
| 2,044.000 | BALCHEM CORP | 126,832.32 | 136,212.16 |
| 200.000 | BALDWIN & LYONS INC | 4,720.00 | 5,156.00 |
| 400.000 | BALDWIN & LYONS INC | 9,440.00 | 10,312.00 |
| 3,300.000 | BALL CORP | 63,549.30 | 224,961.00 |
| 4,904.000 | BALL CORP | 126,026.21 | 334,305.68 |
| 1,101.000 | BALOISE HOLDING AG | 103,991.02 | 141,607.00 |
| 2,226.000 | BALOISE HOLDING AG | 196,977.32 | 286,300.81 |
| 200.000 | BANCFIRST CORP | 7,599.68 | 12,678.00 |
| 200.000 | BANCFIRST CORP | 7,633.39 | 12,678.00 |
| 161,211.000 | BANCO BILBAO VIZCAYA | 1,703,796.37 | 1,532,106.25 |
| 291,382.000 | BANCO BILBAO VIZCAYA | 3,448,438.40 | 2,769,216.64 |
| 161,211.000 | BANCO BILBAO VIZCAYA | 15,814.15 | 15,410.80 |
| 291,382.000 | BANCO BILBAO VIZCAYA | 28,583.41 | 27,854.36 |
| 18,590.000 | BANCO BRADESCO SA | 257,422.68 | 240,015.35 |
| 29,586.000 | BANCO BRADESCO SA | 409,693.65 | 381,984.62 |
| 30,288.000 | BANCO BRADESCO SA | 580,429.16 | 399,479.83 |
| 61,504.000 | BANCO BRADESCO SA | 1,153,292.51 | 811,199.40 |
| 104,184.000 | BANCO BRADESCO SA | 1,944,833.64 | 1,374,121.98 |
| 953,617.000 | BANCO COMMERCIAL PORTUGUESE | 123,822.71 | 75,812.83 |
| 1,674,524.000 | BANCO COMMERCIAL PORTUGUESE | 271,394.68 | 133,125.14 |
| 2,821.000 | BANCO DAVIVIENDA SA | 34,601.50 | 33,355.83 |
| 5,386.000 | BANCO DAVIVIENDA SA | 83,030.62 | 63,684.68 |
| 1,252.000 | BANCO DE CHILE | 112,676.65 | 86,312.88 |
| 93,707.000 | BANCO DE SABADELL SA NEW | 287,332.05 | 250,025.30 |
| 178,638.000 | BANCO DE SABADELL SA NEW | 517,047.84 | 476,634.81 |
| 23,500.000 | BANCO DO BRASIL SA | 410,037.84 | 210,140.32 |
| 42,724.000 | BANCO DO BRASIL SA | 635,391.46 | 382,044.04 |
| 10,286.000 | BANCO DO ESTADO DO RIO GRANDE | 97,930.48 | 56,108.27 |
| 10,298.000 | BANCO DO ESTADO DO RIO GRANDE | 103,421.65 | 56,173.73 |
| 44,509.000 | BANCO ESPIRITO SANTO SA | 77,787.64 | 6,462.97 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 700.000 | BANCO LATINOAMERICANO DE | 9,877.00 | 21,070.00 |
| 937.000 | BANCO LATINOAMERICANO DE | 14,421.25 | 28,203.70 |
| 9,406.000 | BANCO POPOLARE SC | 195,447.73 | 114,500.21 |
| 17,529.000 | BANCO POPOLARE SC | 364,125.64 | 213,382.32 |
| 48,386.000 | BANCO POPULAR ESPANOL SA | 338,594.40 | 243,565.83 |
| 88,760.000 | BANCO POPULAR ESPANOL SA | 742,421.48 | 446,800.80 |
| 18,800.000 | BANCO SANTANDER (BRASIL) SA | 114,413.76 | 95,195.24 |
| 5,715.000 | BANCO SANTANDER CHILE | 181,391.14 | 112,699.80 |
| 19,797.000 | BANCO SANTANDER CHILE | 545,261.80 | 390,396.84 |
| 348,497.000 | BANCO SANTANDER SA | 3,208,702.71 | 2,950,204.77 |
| 600,944.000 | BANCO SANTANDER SA | 6,306,957.68 | 5,087,297.32 |
| 18,411.000 | BANCO SANTANDER SA | 155,732.88 | 166,226.77 |
| 33,910.000 | BANCO SANTANDER SA | 286,832.09 | 306,162.06 |
| 10,589.000 | BANCOLOMBIA SA | 162,799.06 | 127,611.64 |
| 18,540.000 | BANCOLOMBIA SA | 219,201.76 | 223,431.84 |
| 600.000 | BANCORP INC/DE | 4,002.00 | 6,534.00 |
| 700.000 | BANCORP INC/DE | 4,669.00 | 7,623.00 |
| 2,200.000 | BANCORPSOUTH INC | 53,185.24 | 49,522.00 |
| 3,807.000 | BANCORPSOUTH INC | 74,512.80 | 85,695.57 |
| 4,500.000 | BANDAI NAMCO HOLDINGS INC NPV | 42,937.66 | 96,234.20 |
| 8,346.000 | BANDAI NAMCO HOLDINGS INC NPV | 92,769.79 | 178,482.36 |
| 16,800.000 | BANGKOK BANK PCL | 115,900.33 | 100,085.11 |
| 39,374.000 | BANGKOK BANK PCL | 152,350.60 | 234,568.51 |
| 32,500.000 | BANGKOK BANK PCL | 175,281.33 | 191,641.34 |
| 27.000 | BANGKOK BANK PCL | 143.96 | 159.21 |
| 13,435.000 | BANGKOK BK PUB CO (LOCAL) | 63,356.57 | 79,221.58 |
| 145,040.000 | BANGKOK DUSIT MEDICAL SERVICES | 81,023.92 | 75,826.38 |
| 386,000.000 | BANK CENTRAL ASIA IDR62.50 | 301,144.91 | 409,064.22 |
| 577,518.000 | BANK CENTRAL ASIA IDR62.50 | 380,488.24 | 612,025.78 |
| 722.000 | BANK HANDLOWY W WARSZAWIE PLN4 | 20,851.58 | 21,739.27 |
| 2,078.000 | BANK HANDLOWY W WARSZAWIE PLN4 | 62,162.52 | 62,568.16 |
| 28,545.000 | BANK HAPOALIM B.M. ILS1 | 112,438.96 | 134,969.74 |
| 53,118.000 | BANK HAPOALIM B.M. ILS1 | 230,054.22 | 251,158.62 |
| 33,897.000 | BANK LEUMI LE ISRAEL B M ORD | 124,898.59 | 116,548.29 |
| 71,631.000 | BANK LEUMI LE ISRAEL B M ORD | 317,029.48 | 246,289.37 |
| 9,450.000 | BANK MANDIRI PERSERO TBK PT | 80,844.75 | 82,215.00 |
| 3,591.000 | BANK MANDIRI PERSERO TBK PT | 37,000.31 | 31,241.70 |
| 9,379.000 | BANK MILLENNIUM S.A. | 15,071.74 | 21,916.02 |
| 30,780.000 | BANK MILLENNIUM S.A. | 72,689.03 | 71,923.99 |
| 1,300.000 | BANK MUTUAL CORP | 6,721.00 | 8,918.00 |
| 2,100.000 | BANK MUTUAL CORP | 10,857.00 | 14,406.00 |
| 164,832.000 | BANK NEGARA INDONESIA PERSERO | 74,854.59 | 81,185.08 |
| 349,462.000 | BANK NEGARA INDONESIA PERSERO | 131,800.18 | 172,121.32 |
| 257,500.000 | BANK OF AMERICA CORP | 6,663,520.18 | 4,606,675.00 |
| 370,275.000 | BANK OF AMERICA CORP | 6,849,782.85 | 6,624,219.75 |
| 1,000,000.000 | BANK OF AMERICA CORP | 1,000,000.00 | 988,440.00 |
| 2,163,000.000 | BANK OF CHINA LTD CNY1 | 1,047,519.86 | 1,218,890.11 |
| 3,928,419.000 | BANK OF CHINA LTD CNY1 | 1,994,459.83 | 2,213,736.05 |
| 271,000.000 | BANK OF COMMUNICATIONS CO LTD | 246,607.11 | 253,008.12 |
| 426,838.000 | BANK OF COMMUNICATIONS CO LTD | 439,981.54 | 398,499.92 |
| 73,587.000 | BANK OF EAST ASIA HK$2.50 | 313,527.29 | 296,536.20 |
| 64,560.000 | BANK OF EAST ASIA HK$2.50 | 249,588.11 | 260,159.77 |
| 1,100.000 | BANK OF HAWAII CORP | 42,112.35 | 65,241.00 |
| 1,581.000 | BANK OF HAWAII CORP | 61,546.39 | 93,769.11 |
| 7,950.000 | BANK OF HAWAII CORP | 469,965.76 | 471,514.50 |
| 7,000.000 | BANK OF KYOTO Y50 | 60,282.42 | 59,085.03 |
| 17,553.000 | BANK OF KYOTO Y50 | 153,597.95 | 148,159.93 |
| 200.000 | BANK OF MARIN BANCORP | 6,400.00 | 10,518.00 |
| 100.000 | BANK OF MARIN BANCORP | 2,712.19 | 5,259.00 |
| 18,500.000 | BANK OF MONTREAL | 1,103,746.47 | 1,312,609.54 |
| 31,796.000 | BANK OF MONTREAL | 1,786,350.17 | 2,255,985.57 |
| 27,600.000 | BANK OF NEW YORK MELLON CORP/T | 926,929.79 | 1,119,732.00 |
| 39,368.000 | BANK OF NEW YORK MELLON CORP/T | 1,164,451.56 | 1,597,159.76 |
| 34,700.000 | BANK OF NOVA SCOTIA | 1,910,924.56 | 1,986,580.62 |
| 59,708.000 | BANK OF NOVA SCOTIA | 3,040,623.99 | 3,418,292.67 |
| 10,200.000 | BANK OF QUEENSLAND LTD | 109,230.68 | 101,668.53 |
| 17,701.000 | BANK OF QUEENSLAND LTD | 196,661.66 | 176,434.77 |
| 2,400.000 | BANK OF THE OZARKS INC | 42,354.65 | 91,008.00 |
| 2,200.000 | BANK OF THE OZARKS INC | 24,879.61 | 83,424.00 |
| 43,944.000 | BANK OF THE PHILIPPINE ISLANDS | 58,057.41 | 92,343.06 |
| 36,795.000 | BANK OF THE PHILIPPINE ISLANDS | 44,607.79 | 77,320.29 |
| 40,000.000 | BANK OF YOKOHAMA Y50 | 195,513.49 | 219,291.87 |
| 56,728.000 | BANK OF YOKOHAMA Y50 | 284,616.91 | 310,999.73 |
| 3,552.000 | BANK PEKAO PLN1 | 206,984.63 | 178,700.00 |
| 6,149.000 | BANK PEKAO PLN1 | 375,989.35 | 309,354.25 |
| 351,500.000 | BANK RAKYAT INDONESIA PERSERO | 230,867.22 | 330,640.57 |
| 520,141.000 | BANK RAKYAT INDONESIA PERSERO | 279,358.18 | 489,273.73 |
| 700.000 | BANK ZACHODNI WBK PLN10 | 87,402.53 | 73,902.03 |
| 1,316.000 | BANK ZACHODNI WBK PLN10 | 108,343.87 | 138,935.81 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 600.000 | BANKFINANCIAL CORP | 5,430.14 | 7,116.00 |
| 900.000 | BANKFINANCIAL CORP | 8,150.63 | 10,674.00 |
| 118,692.000 | BANKIA SA | 187,346.02 | 177,805.59 |
| 223,383.000 | BANKIA SA | 431,527.52 | 334,637.09 |
| 20,168.000 | BANKINTER S A EUR0.3 REGD | 176,998.97 | 163,533.14 |
| 31,713.000 | BANKINTER S A EUR0.3 REGD | 278,233.80 | 257,146.29 |
| 1,400.000 | BANKRATE INC | 23,376.57 | 17,402.00 |
| 1,700.000 | BANKRATE INC | 29,595.30 | 21,131.00 |
| 2,900.000 | BANKUNITED INC | 82,287.84 | 84,013.00 |
| 3,600.000 | BANKUNITED INC | 113,938.63 | 104,292.00 |
| 3,832.000 | BANKUNITED INC | 120,524.20 | 111,013.04 |
| 500.000 | BANNER CORP | 10,133.20 | 21,510.00 |
| 1,100.000 | BANNER CORP | 24,230.14 | 47,322.00 |
| 41,000.000 | BANPU PCL | 100,384.18 | 31,030.40 |
| 84,570.000 | BANPU PCL | 150,506.00 | 64,005.87 |
| 7,146.000 | BARCLAYS AFRICA GROUP LTD | 144,888.25 | 112,421.13 |
| 15,678.000 | BARCLAYS AFRICA GROUP LTD | 287,374.12 | 246,646.87 |
| 459,653.000 | BARCLAYS ORD GBP0.25 | 1,802,247.24 | 1,745,198.45 |
| 806,115.000 | BARCLAYS ORD GBP0.25 | 3,403,645.04 | 3,060,636.28 |
| 4,953.000 | BARLOWORLD LTD ZAR0.05 | 52,772.45 | 40,989.75 |
| 10,283.000 | BARLOWORLD LTD ZAR0.05 | 109,561.70 | 85,099.46 |
| 1,100.000 | BARNES & NOBLE INC | 17,065.73 | 25,542.00 |
| 2,383.000 | BARNES & NOBLE INC | 36,524.39 | 55,333.26 |
| 1,400.000 | BARNES GROUP INC | 24,466.51 | 51,814.00 |
| 2,285.000 | BARNES GROUP INC | 41,596.80 | 84,567.85 |
| 6,485.000 | BARNES GROUP INC | 174,214.60 | 240,009.85 |
| 2,687.000 | BARRACUDA NETWORKS INC | 93,257.98 | 96,302.08 |
| 200.000 | BARRETT BUSINESS SERVICES INC | 2,879.80 | 5,480.00 |
| 200.000 | BARRETT BUSINESS SERVICES INC | 2,877.88 | 5,480.00 |
| 33,900.000 | BARRICK GOLD CORP | 1,456,577.13 | 366,439.02 |
| 58,385.000 | BARRICK GOLD CORP | 2,206,907.62 | 631,107.45 |
| 52.000 | BARRY CALLEBAUT AG CHF18.60 | 44,434.00 | 53,483.62 |
| 111.000 | BARRY CALLEBAUT AG CHF18.60 | 101,920.85 | 114,166.96 |
| 4,456.000 | BARWA REAL ESTATE QAR10 | 52,030.49 | 51,273.95 |
| 25,471.000 | BASF SE | 1,766,895.37 | 2,153,784.31 |
| 45,012.000 | BASF SE | 2,858,200.28 | 3,806,137.93 |
| 600.000 | BASIC ENERGY SERVICES INC | 5,022.00 | 4,206.00 |
| 800.000 | BASIC ENERGY SERVICES INC | 6,696.00 | 5,608.00 |
| 13,100.000 | BAXTER INTERNATIONAL INC | 541,744.08 | 960,099.00 |
| 19,226.000 | BAXTER INTERNATIONAL INC | 883,446.03 | 1,409,073.54 |
| 5,775.000 | BAXTER INTERNATIONAL INC | 384,603.20 | 423,249.75 |
| 23,534.000 | BAYER AG ORD NPV | 1,823,360.37 | 3,217,936.79 |
| 40,477.000 | BAYER AG ORD NPV | 2,937,885.33 | 5,534,648.91 |
| 8,960.000 | BAYERISCHE MOTOREN WERKE (BMW) | 525,777.45 | 973,290.65 |
| 16,364.000 | BAYERISCHE MOTOREN WERKE (BMW) | 946,599.14 | 1,777,558.95 |
| 1,491.000 | BAYERISCHE MOTOREN WERKE-PRF | 88,613.21 | 122,395.88 |
| 2,631.000 | BAYERISCHE MOTOREN WERKE-PRF | 112,897.77 | 215,978.24 |
| 4,900.000 | BAYTEX ENERGY CORP | 203,309.96 | 81,733.65 |
| 8,051.000 | BAYTEX ENERGY CORP | 390,488.41 | 134,293.39 |
| 1,200.000 | BAZAARVOICE INC | 11,301.96 | 9,648.00 |
| 17,667.000 | BB SEGURIDADE PARTICIPACOES SA | 153,094.09 | 213,742.65 |
| 33,972.000 | BB SEGURIDADE PARTICIPACOES SA | 318,666.07 | 411,007.27 |
| 17,800.000 | BB&T CORP | 596,598.04 | 692,242.00 |
| 25,706.000 | BB&T CORP | 734,006.96 | 999,706.34 |
| 1,936.000 | BBCN BANCORP INC | 12,806.54 | 27,839.68 |
| 2,303.000 | BBCN BANCORP INC | 18,988.02 | 33,117.14 |
| 5,054.000 | BBCN BANCORP INC | 43,837.66 | 72,676.52 |
| 25,000.000 | BBMG CORPORATION - H | 37,480.94 | 20,922.39 |
| 67,146.000 | BBMG CORPORATION - H | 87,058.53 | 56,194.19 |
| 121,974.000 | BCA MPS NPV | 278,820.98 | 69,369.48 |
| 216,164.000 | BCA MPS NPV | 639,334.75 | 122,937.55 |
| 8,673.000 | BCE INC | 319,990.83 | 398,961.74 |
| 14,354.000 | BCE INC | 468,422.69 | 660,290.20 |
| 715.000 | BCO CREDITO INVERS NPV | 42,011.04 | 35,280.49 |
| 23,729.000 | BDO UNIBANK INC | 27,976.47 | 58,244.99 |
| 91,314.000 | BDO UNIBANK INC | 155,892.35 | 224,138.54 |
| 1,300.000 | BEACON ROOFING SUPPLY INC | 19,116.78 | 36,140.00 |
| 2,268.000 | BEACON ROOFING SUPPLY INC | 43,176.17 | 63,050.40 |
| 480.000 | BEAZER HOMES USA INC | 10,536.00 | 9,292.80 |
| 380.000 | BEAZER HOMES USA INC | 8,341.00 | 7,356.80 |
| 1,100.000 | BEBE STORES INC | 10,475.42 | 2,409.00 |
| 1,400.000 | BEBE STORES INC | 13,016.72 | 3,066.00 |
| 43,321.000 | BEC WORLD PCL-FOREIGN | 45,769.84 | 67,154.13 |
| 36,000.000 | BEC WORLD THB1(NVDR) | 50,471.80 | 55,805.47 |
| 4,700.000 | BECTON DICKINSON AND CO | 259,100.31 | 654,052.00 |
| 6,872.000 | BECTON DICKINSON AND CO | 453,977.32 | 956,307.52 |
| 4,900.000 | BED BATH & BEYOND INC | 172,679.58 | 373,233.00 |
| 6,806.000 | BED BATH & BEYOND INC | 263,247.80 | 518,413.02 |
| 1,543.000 | BED BATH & BEYOND INC | 112,710.75 | 117,530.31 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 9,280.000 | BED BATH & BEYOND INC | 592,890.85 | 706,857.60 |
| 3,837.000 | BEIERSDORF AG NPV | 282,391.18 | 313,028.49 |
| 4,850.000 | BEIERSDORF AG NPV | 285,640.44 | 395,670.62 |
| 42,000.000 | BEIJING CAP INTL ARPT CO | 22,998.83 | 33,741.46 |
| 87,775.000 | BEIJING CAP INTL ARPT CO | 51,063.88 | 70,515.64 |
| 12,000.000 | BEIJING ENTERPRISE HLDGS H SHS | 88,633.88 | 94,083.06 |
| 24,361.000 | BEIJING ENTERPRISE HLDGS H SHS | 159,551.79 | 190,996.45 |
| 148,000.000 | BEIJING ENTERPRISES WATER GP | 79,664.67 | 100,958.75 |
| 250,000.000 | BEIJING ENTERPRISES WATER GP | 162,862.82 | 170,538.44 |
| 300.000 | BEL FUSE INC | 5,973.00 | 8,202.00 |
| 1,141.000 | BEL FUSE INC | 24,058.48 | 31,194.94 |
| 1,100.000 | BELDEN INC | 29,765.90 | 86,691.00 |
| 1,536.000 | BELDEN INC | 45,314.78 | 121,052.16 |
| 4,805.000 | BELDEN INC | 182,918.23 | 378,682.05 |
| 4,697.000 | BELGACOM NPV | 181,113.13 | 171,076.51 |
| 7,128.000 | BELGACOM NPV | 269,587.55 | 259,619.62 |
| 150,000.000 | BELLE INTERNATIONAL HLDGS HKD0 | 284,355.95 | 168,668.64 |
| 217,061.000 | BELLE INTERNATIONAL HLDGS HKD0 | 327,955.97 | 244,075.89 |
| 2,500.000 | BELMOND LTD | 25,968.00 | 30,925.00 |
| 4,326.000 | BELMOND LTD | 46,578.96 | 53,512.62 |
| 2,500.000 | BEMIS CO INC | 66,530.74 | 113,025.00 |
| 3,548.000 | BEMIS CO INC | 104,560.03 | 160,405.08 |
| 1,700.000 | BENCHMARK ELECTRONICS INC | 30,642.16 | 43,248.00 |
| 1,813.000 | BENCHMARK ELECTRONICS INC | 32,885.21 | 46,122.72 |
| 10,342.000 | BENDIGO & ADELAIDE BK LTD NPV | 93,044.53 | 108,415.84 |
| 20,755.000 | BENDIGO & ADELAIDE BK LTD NPV | 185,556.63 | 217,575.98 |
| 1,000.000 | BENEFICIAL MUTUAL BANCORP INC | 8,970.37 | 12,270.00 |
| 1,100.000 | BENEFICIAL MUTUAL BANCORP INC | 9,873.79 | 13,497.00 |
| 1,500.000 | BENESSE HOLDINGS INC JPY50 | 70,280.28 | 44,851.74 |
| 3,606.000 | BENESSE HOLDINGS INC JPY50 | 156,658.68 | 107,823.59 |
| 15,585.000 | BERJAYA SPORTS TOTO Berhad | 19,784.71 | 15,645.17 |
| 32,399.000 | BERJAYA SPORTS TOTO Berhad | 41,336.33 | 32,524.09 |
| 44,705.000 | BERKSHIRE HATHAWAY INC | 3,600,269.20 | 6,712,455.75 |
| 64,386.000 | BERKSHIRE HATHAWAY INC | 5,247,194.16 | 9,667,557.90 |
| 16,261.000 | BERKSHIRE HATHAWAY INC | 1,769,569.59 | 2,441,589.15 |
| 16,854.000 | BERKSHIRE HATHAWAY INC | 2,212,797.88 | 2,530,628.10 |
| 300.000 | BERKSHIRE HILLS BANCORP INC | 5,598.00 | 7,998.00 |
| 777.000 | BERKSHIRE HILLS BANCORP INC | 14,998.05 | 20,714.82 |
| 2,800.000 | BERRY PLASTICS GROUP INC | 57,853.32 | 88,340.00 |
| 3,700.000 | BERRY PLASTICS GROUP INC | 87,057.86 | 116,735.00 |
| 4,791.000 | BERRY PLASTICS GROUP INC | 117,465.27 | 151,156.05 |
| 6,900.000 | BEST BUY CO INC | 257,516.72 | 268,962.00 |
| 9,607.000 | BEST BUY CO INC | 384,447.87 | 374,480.86 |
| 29,231.000 | BEST BUY CO INC | 942,245.21 | 1,139,424.38 |
| 64,756.000 | BEZEQ-ISRAELI TELECOMMUNICATNS | 134,712.81 | 115,652.06 |
| 98,360.000 | BEZEQ-ISRAELI TELECOMMUNICATNS | 225,327.20 | 175,667.68 |
| 95,445.000 | BG GROUP PLC ORD GBP0.10 | 1,815,562.75 | 1,287,315.63 |
| 167,573.000 | BG GROUP PLC ORD GBP0.10 | 3,093,085.08 | 2,260,142.93 |
| 4,300.000 | BGC PARTNERS INC | 29,347.33 | 39,345.00 |
| 7,844.000 | BGC PARTNERS INC | 55,461.58 | 71,772.60 |
| 132,391.000 | BGP NPV | 0.11 | 0.11 |
| 91,245.000 | BHP BILLITON LIMITED | 3,027,425.77 | 2,193,068.05 |
| 157,286.000 | BHP BILLITON LIMITED | 5,482,656.94 | 3,780,359.49 |
| 59,560.000 | BHP BILLITON PLC USD0.50 | 1,975,620.15 | 1,289,485.09 |
| 103,792.000 | BHP BILLITON PLC USD0.50 | 3,324,968.53 | 2,247,116.13 |
| 677.000 | BIC EUR3.82 | 57,161.11 | 89,989.54 |
| 1,342.000 | BIC EUR3.82 | 102,512.00 | 178,384.00 |
| 9,241.000 | BIDVEST GROUP ORD RO.05 | 210,695.39 | 242,736.26 |
| 15,742.000 | BIDVEST GROUP ORD RO.05 | 318,580.05 | 413,500.07 |
| 600.000 | BIG 5 SPORTING GOODS CORP | 9,299.07 | 8,778.00 |
| 386.000 | BIG 5 SPORTING GOODS CORP | 5,354.15 | 5,647.18 |
| 1,600.000 | BIG LOTS INC | 28,111.53 | 64,032.00 |
| 1,946.000 | BIG LOTS INC | 46,869.00 | 77,878.92 |
| 10,310.000 | BIG LOTS INC | 302,911.19 | 412,606.20 |
| 31.000 | BIGLARI HOLDINGS INC | 11,801.63 | 12,384.81 |
| 49.000 | BIGLARI HOLDINGS INC | 15,466.67 | 19,575.99 |
| 1,300.000 | BILL BARRETT CORP | 46,124.00 | 14,807.00 |
| 2,105.000 | BILL BARRETT CORP | 76,770.38 | 23,975.95 |
| 7,914.000 | BIM BIRLESIK MAGAZALAR TRY1 | 143,102.63 | 169,265.32 |
| 10,272.000 | BIM BIRLESIK MAGAZALAR TRY1 | 145,001.61 | 219,698.43 |
| 1,700.000 | BIOCRYST PHARMACEUTICALS INC | 21,279.75 | 20,672.00 |
| 2,500.000 | BIOCRYST PHARMACEUTICALS INC | 31,293.75 | 30,400.00 |
| 6,657.000 | BIODELIVERY SCIENCES INTERNATI | 91,550.65 | 80,017.14 |
| 5,800.000 | BIOGEN IDEC INC | 338,665.77 | 1,968,810.00 |
| 8,319.000 | BIOGEN IDEC INC | 584,776.81 | 2,823,884.55 |
| 5,600.000 | BIOGEN IDEC INC | 1,603,370.87 | 1,900,920.00 |
| 3,932.000 | BIOGEN IDEC INC | 1,199,117.05 | 1,334,717.40 |
| 3,400.000 | BIOMARIN PHARMACEUTICAL INC | 106,761.42 | 307,360.00 |
| 4,905.000 | BIOMARIN PHARMACEUTICAL INC | 169,189.92 | 443,412.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 5,630.000 | BIOMARIN PHARMACEUTICAL INC | 482,360.87 | 508,952.00 |
| 5,400.000 | BIOMED REALTY TRUST INC | 100,117.35 | 116,316.00 |
| 6,455.000 | BIOMED REALTY TRUST INC | 119,302.28 | 139,040.70 |
| 500.000 | BIO-RAD LABORATORIES INC | 38,673.74 | 60,280.00 |
| 886.000 | BIO-RAD LABORATORIES INC | 74,273.53 | 106,816.16 |
| 600.000 | BIO-REFERENCE LABS INC | 7,244.37 | 19,278.00 |
| 734.000 | BIO-REFERENCE LABS INC | 12,861.82 | 23,583.42 |
| 1,300.000 | BIOSCRIP INC | 10,004.20 | 9,087.00 |
| 1,300.000 | BIOSCRIP INC | 10,005.45 | 9,087.00 |
| 800.000 | BIO-TECHNE CORP | 42,615.02 | 73,920.00 |
| 1,315.000 | BIO-TECHNE CORP | 72,365.94 | 121,506.00 |
| 600.000 | BIOTIME INC | 2,791.38 | 2,238.00 |
| 1,000.000 | BIOTIME INC | 4,694.50 | 3,730.00 |
| 1,235.000 | BITAUTO HOLDINGS LTD ADR | 96,475.61 | 86,956.35 |
| 600.000 | BJ'S RESTAURANTS INC | 15,116.28 | 30,126.00 |
| 197.000 | BJ'S RESTAURANTS INC | 5,882.50 | 9,891.37 |
| 76,815.000 | BK DANAMON IDR50000 | 50,190.73 | 28,065.29 |
| 147,277.000 | BK DANAMON IDR50000 | 86,696.64 | 53,809.43 |
| 206,753.000 | BK MANDIRI IDR500 | 157,210.88 | 179,876.31 |
| 401,452.000 | BK MANDIRI IDR500 | 269,111.64 | 349,265.58 |
| 748,997.000 | BK OF IRELAND ORD STK EUR0.1 | 203,555.38 | 283,679.35 |
| 1,331,426.000 | BK OF IRELAND ORD STK EUR0.1 | 390,308.86 | 504,271.81 |
| 400.000 | BLACK BOX CORP | 13,307.58 | 9,560.00 |
| 1,060.000 | BLACK BOX CORP | 34,264.68 | 25,334.00 |
| 2,084.000 | BLACK BOX CORP | 69,545.34 | 49,807.60 |
| 1,100.000 | BLACK HILLS CORP | 33,946.00 | 58,344.00 |
| 1,941.000 | BLACK HILLS CORP | 59,636.81 | 102,950.64 |
| 1,300.000 | BLACKBAUD INC | 28,142.84 | 56,238.00 |
| 1,050.000 | BLACKBAUD INC | 24,183.10 | 45,423.00 |
| 15,100.000 | BLACKBERRY LIMITED | 578,647.27 | 166,090.22 |
| 26,900.000 | BLACKBERRY LIMITED | 1,380,949.69 | 295,882.58 |
| 1,900.000 | BLACKHAWK NETWORK HOLDINGS I | 64,736.23 | 73,720.00 |
| 2,300.000 | BLACKHAWK NETWORK HOLDINGS I | 63,732.98 | 89,240.00 |
| 936.000 | BLACKHAWK NETWORK HOLDINGS INC | 22,136.39 | 35,277.84 |
| 1,392.000 | BLACKHAWK NETWORK HOLDINGS INC | 32,920.79 | 52,464.48 |
| 3,100.000 | BLACKROCK INC | 585,095.70 | 1,108,436.00 |
| 4,413.000 | BLACKROCK INC | 810,762.20 | 1,577,912.28 |
| 1,515.000 | BLACKROCK INC | 298,364.25 | 541,703.40 |
| 3,785.000 | BLACKROCK INC | 1,176,772.13 | 1,353,364.60 |
| 1,400.000 | BLOOMIN BRANDS INC | 34,825.56 | 34,664.00 |
| 2,300.000 | BLOOMIN BRANDS INC | 57,213.42 | 56,948.00 |
| 1,400.000 | BLOUNT INTERNATIONAL INC | 15,510.17 | 24,598.00 |
| 2,572.000 | BLOUNT INTERNATIONAL INC | 33,657.74 | 45,190.04 |
| 1,000.000 | BLUCORA INC COM | 13,801.67 | 13,850.00 |
| 2,280.000 | BLUCORA INC COM | 28,050.14 | 31,578.00 |
| 300.000 | BLUE NILE INC | 9,814.76 | 10,803.00 |
| 882.000 | BLUE NILE INC | 43,144.22 | 31,760.82 |
| 800.000 | BLUEBIRD BIO INC | 31,548.24 | 73,376.00 |
| 1,100.000 | BLUEBIRD BIO INC | 39,588.34 | 100,892.00 |
| 1,218.000 | BLUEBIRD BIO INC | 94,814.48 | 111,714.96 |
| 57,957.000 | BM&F BOVESPA SA BOLSA DE | 493,317.28 | 214,760.53 |
| 92,820.000 | BM&F BOVESPA SA BOLSA DE | 698,857.92 | 343,945.90 |
| 29,371.000 | BNP PARIBAS EUR2 | 1,839,294.61 | 1,750,719.05 |
| 51,948.000 | BNP PARIBAS EUR2 | 3,553,082.99 | 3,096,467.71 |
| 700.000 | BOB EVANS FARMS INC/DE | 19,554.85 | 35,826.00 |
| 825.000 | BOB EVANS FARMS INC/DE | 24,764.97 | 42,223.50 |
| 6,440.000 | BOB EVANS FARMS INC/DE | 307,543.58 | 329,599.20 |
| 100,000.000 | BOC HONG KONG HLDG HKD5 | 305,017.50 | 334,629.30 |
| 188,852.000 | BOC HONG KONG HLDG HKD5 | 499,520.03 | 631,954.12 |
| 17,700.000 | BOEING CO/THE | 1,110,500.22 | 2,300,646.00 |
| 25,743.000 | BOEING CO/THE | 1,709,855.29 | 3,346,075.14 |
| 13,870.000 | BOEING CO/THE | 1,705,469.07 | 1,802,822.60 |
| 1,860.000 | BOEING CO/THE | 226,622.62 | 241,762.80 |
| 200.000 | BOFI HOLDING INC | 2,740.00 | 15,562.00 |
| 700.000 | BOFI HOLDING INC | 41,882.75 | 54,467.00 |
| 1,500.000 | BOISE CASCADE CO | 42,028.35 | 55,725.00 |
| 1,400.000 | BOISE CASCADE CO | 40,325.88 | 52,010.00 |
| 2,560.000 | BOISE CASCADE CO | 86,606.59 | 95,104.00 |
| 700.000 | BOK FINANCIAL CORP | 33,002.67 | 42,028.00 |
| 1,148.000 | BOK FINANCIAL CORP | 54,991.46 | 68,925.92 |
| 8,909.000 | BOLIDEN AB NPV (POST SPLIT) | 145,590.16 | 142,826.24 |
| 13,298.000 | BOLIDEN AB NPV (POST SPLIT) | 193,086.97 | 213,189.28 |
| 14,700.000 | BOLLORE EUR16 | 94,498.20 | 67,059.76 |
| 27,200.000 | BOLLORE EUR16 | 174,853.80 | 124,083.37 |
| 46,600.000 | BOMBARDIER INC | 210,179.53 | 166,967.41 |
| 67,505.000 | BOMBARDIER INC | 313,118.25 | 241,869.85 |
| 700.000 | BONANZA CREEK ENERGY INC | 24,817.45 | 16,800.00 |
| 1,400.000 | BONANZA CREEK ENERGY INC | 53,037.35 | 33,600.00 |
| 400.000 | BON-TON STORES INC/THE | 3,946.53 | 2,964.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 600.000 | BON-TON STORES INC/THE | 5,918.65 | 4,446.00 |
| 1,800.000 | BOOZ ALLEN HAMILTON HOLDING CO | 34,558.74 | 47,754.00 |
| 2,700.000 | BOOZ ALLEN HAMILTON HOLDING CO | 52,910.28 | 71,631.00 |
| 12,369.000 | BOOZ ALLEN HAMILTON HOLDING CO | 189,186.75 | 328,149.57 |
| 27,615.000 | BORAL LIMITED NEW NPV | 124,906.14 | 119,773.30 |
| 36,833.000 | BORAL LIMITED NEW NPV | 175,999.50 | 159,754.11 |
| 5,600.000 | BORGWARNER INC | 87,542.44 | 307,720.00 |
| 8,216.000 | BORGWARNER INC | 162,137.03 | 451,469.20 |
| 2,381.000 | BOSKALIS WESTMINSTER GROEP NV | 109,597.31 | 130,947.32 |
| 3,863.000 | BOSKALIS WESTMINSTER GROEP NV | 154,783.13 | 212,452.53 |
| 200.000 | BOSTON BEER CO INC | 8,000.00 | 57,908.00 |
| 247.000 | BOSTON BEER CO INC | 17,916.96 | 71,516.38 |
| 2,000.000 | BOSTON PRIVATE FINANCIAL HOLDI | 13,400.00 | 26,940.00 |
| 4,511.000 | BOSTON PRIVATE FINANCIAL HOLDI | 27,074.24 | 60,763.17 |
| 3,700.000 | BOSTON PROPERTIES INC | 294,941.28 | 476,153.00 |
| 5,410.000 | BOSTON PROPERTIES INC | 444,464.02 | 696,212.90 |
| 31,900.000 | BOSTON SCIENTIFIC CORP | 558,445.35 | 422,675.00 |
| 47,783.000 | BOSTON SCIENTIFIC CORP | 553,131.40 | 633,124.75 |
| 900.000 | BOTTOMLINE TECHNOLOGIES INC | 14,870.64 | 22,752.00 |
| 1,200.000 | BOTTOMLINE TECHNOLOGIES INC | 23,639.02 | 30,336.00 |
| 1,700.000 | BOULDER BRANDS INC | 9,875.11 | 18,802.00 |
| 1,860.000 | BOULDER BRANDS INC | 10,053.76 | 20,571.60 |
| 5,645.000 | BOUYGUES EUR1 | 277,531.65 | 204,785.35 |
| 9,412.000 | BOUYGUES EUR1 | 455,498.46 | 341,441.94 |
| 1,400.000 | BOYD GAMING CORP | 10,034.50 | 17,892.00 |
| 3,287.000 | BOYD GAMING CORP | 26,351.20 | 42,007.86 |
| 524,438.000 | BP PLC ORD USD0.25 | 3,652,167.34 | 3,360,870.10 |
| 901,621.000 | BP PLC ORD USD0.25 | 7,109,400.67 | 5,778,053.96 |
| 3,200.000 | BPZ RESOURCES INC | 30,836.75 | 924.80 |
| 8,484.000 | BPZ RESOURCES INC | 56,357.46 | 2,451.88 |
| 14,441.000 | BR MALLS PARTICIPACOES SA COM | 142,190.74 | 89,258.01 |
| 19,795.000 | BR MALLS PARTICIPACOES SA COM | 171,601.85 | 122,350.41 |
| 5,000.000 | BRADESPAR SA | 126,781.50 | 26,897.90 |
| 10,661.000 | BRADESPAR SA | 268,234.80 | 57,351.70 |
| 1,400.000 | BRADY CORP | 38,087.84 | 38,276.00 |
| 2,357.000 | BRADY CORP | 67,843.71 | 64,440.38 |
| 9,817.000 | BRAIT SE | 66,229.35 | 66,783.18 |
| 17,202.000 | BRAIT SE | 132,367.68 | 117,021.93 |
| 47,640.000 | BRAMBLES LTD NPV | 307,195.87 | 414,423.24 |
| 79,311.000 | BRAMBLES LTD NPV | 525,073.57 | 689,931.19 |
| 3,600.000 | BRANDYWINE REALTY TRUST | 37,119.51 | 57,528.00 |
| 6,323.000 | BRANDYWINE REALTY TRUST | 70,294.43 | 101,041.54 |
| 3,400.000 | BRASKEM SA | 36,756.18 | 22,383.57 |
| 9,414.000 | BRASKEM SA | 99,339.29 | 61,976.15 |
| 600.000 | BRAVO BRIO RESTAURANT GROUP IN | 10,328.10 | 8,346.00 |
| 300.000 | BRAVO BRIO RESTAURANT GROUP IN | 5,366.40 | 4,173.00 |
| 4,923.000 | BRENNTAG AG | 197,592.07 | 277,063.61 |
| 7,629.000 | BRENNTAG AG | 282,007.04 | 429,355.74 |
| 17,700.000 | BRF SA | 287,589.35 | 422,424.20 |
| 32,975.000 | BRF SA | 521,136.73 | 786,973.89 |
| 200.000 | BRIDGE BANCORP INC | 4,454.00 | 5,350.00 |
| 300.000 | BRIDGE BANCORP INC | 6,681.00 | 8,025.00 |
| 440.000 | BRIDGEPOINT EDUCATION INC | 7,332.27 | 4,980.80 |
| 630.000 | BRIDGEPOINT EDUCATION INC | 10,537.19 | 7,131.60 |
| 17,600.000 | BRIDGESTONE CO Y50 | 340,045.70 | 616,392.65 |
| 32,063.000 | BRIDGESTONE CO Y50 | 612,581.93 | 1,122,920.31 |
| 1,400.000 | BRIGGS & STRATTON CORP | 26,445.65 | 28,588.00 |
| 2,409.000 | BRIGGS & STRATTON CORP | 43,736.54 | 49,191.78 |
| 1,100.000 | BRIGHT HORIZONS FAMILY SOLUTIO | 44,718.20 | 51,711.00 |
| 700.000 | BRIGHT HORIZONS FAMILY SOLUTIO | 26,740.00 | 32,907.00 |
| 106,000.000 | BRILLIANCE CHINA AUTOMATED | 148,695.28 | 170,314.06 |
| 153,897.000 | BRILLIANCE CHINA AUTOMATED | 174,983.28 | 247,271.92 |
| 1,800.000 | BRINKER INTERNATIONAL INC | 33,838.09 | 105,642.00 |
| 2,299.000 | BRINKER INTERNATIONAL INC | 42,925.88 | 134,928.31 |
| 1,623.000 | BRINKER INTERNATIONAL INC | 81,504.95 | 95,253.87 |
| 1,400.000 | BRINK'S CO/THE | 29,754.33 | 34,174.00 |
| 2,183.000 | BRINK'S CO/THE | 48,684.98 | 53,287.03 |
| 1,075.000 | BRINK'S CO/THE | 24,344.05 | 26,240.75 |
| 40,200.000 | BRISTOL-MYERS SQUIBB CO | 1,202,873.76 | 2,373,006.00 |
| 58,346.000 | BRISTOL-MYERS SQUIBB CO | 1,676,804.38 | 3,444,164.38 |
| 800.000 | BRISTOW GROUP INC | 25,360.86 | 52,632.00 |
| 1,253.000 | BRISTOW GROUP INC | 45,017.45 | 82,434.87 |
| 52,932.000 | BRITISH AMERICAN TOBACCO ORD | 2,269,232.12 | 2,888,697.74 |
| 90,440.000 | BRITISH AMERICAN TOBACCO ORD | 3,362,586.09 | 4,935,649.95 |
| 5,400.000 | BRITISH AMERN TOB MALAYSIA | 99,458.64 | 100,540.54 |
| 7,512.000 | BRITISH AMERN TOB MALAYSIA | 126,950.41 | 139,863.06 |
| 28,915.000 | BRITISH LAND ORD GBP0.25 | 235,508.68 | 350,316.00 |
| 45,990.000 | BRITISH LAND ORD GBP0.25 | 367,690.03 | 557,185.98 |
| 1,900.000 | BRIXMOR PROPERTY GROUP INC | 38,788.69 | 47,196.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 2,600.000 | BRIXMOR PROPERTY GROUP INC | 52,502.06 | 64,584.00 |
| 12,900.000 | BROADCOM CORP | 511,280.61 | 558,957.00 |
| 19,142.000 | BROADCOM CORP | 753,955.09 | 829,422.86 |
| 3,000.000 | BROADRIDGE FINANCIAL SOLUTIONS | 58,947.11 | 138,540.00 |
| 4,179.000 | BROADRIDGE FINANCIAL SOLUTIONS | 84,521.64 | 192,986.22 |
| 700.000 | BROADSOFT INC | 21,810.81 | 20,314.00 |
| 1,000.000 | BROADSOFT INC | 36,111.70 | 29,020.00 |
| 11,000.000 | BROCADE COMMUNICATIONS SYSTEMS | 81,664.70 | 130,240.00 |
| 15,506.000 | BROCADE COMMUNICATIONS SYSTEMS | 101,439.13 | 183,591.04 |
| 4,240.000 | BROOKDALE SENIOR LIVING INC | 112,026.01 | 155,480.80 |
| 5,196.000 | BROOKDALE SENIOR LIVING INC | 126,744.76 | 190,537.32 |
| 6,860.000 | BROOKDALE SENIOR LIVING INC | 79,051.15 | 251,556.20 |
| 3,312.000 | BROOKDALE SENIOR LIVING INC | 112,782.34 | 121,451.04 |
| 2,561.000 | BROOKDALE SENIOR LIVING INC | 86,903.62 | 93,911.87 |
| 16,000.000 | BROOKFIELD ASSET MGMT INC | 505,669.65 | 804,247.79 |
| 27,631.000 | BROOKFIELD ASSET MGMT INC | 761,345.01 | 1,388,885.66 |
| 1,820.000 | BROOKLINE BANCORP INC | 18,007.82 | 18,254.60 |
| 4,668.000 | BROOKLINE BANCORP INC | 46,156.58 | 46,820.04 |
| 1,800.000 | BROOKS AUTOMATION INC | 10,345.14 | 22,950.00 |
| 3,534.000 | BROOKS AUTOMATION INC | 25,232.88 | 45,058.50 |
| 5,300.000 | BROTHER INDUSTRIES LTD | 67,828.25 | 97,428.58 |
| 12,015.000 | BROTHER INDUSTRIES LTD | 156,219.08 | 220,868.75 |
| 2,800.000 | BROWN & BROWN INC | 55,892.73 | 92,148.00 |
| 4,121.000 | BROWN & BROWN INC | 86,688.97 | 135,622.11 |
| 1,200.000 | BROWN SHOE CO INC | 18,345.39 | 38,580.00 |
| 2,306.000 | BROWN SHOE CO INC | 33,853.78 | 74,137.90 |
| 3,900.000 | BROWN-FORMAN CORP | 148,483.34 | 342,576.00 |
| 5,318.000 | BROWN-FORMAN CORP | 217,020.37 | 467,133.12 |
| 3,500.000 | BRUKER CORP | 51,891.58 | 68,670.00 |
| 3,995.000 | BRUKER CORP | 45,700.63 | 78,381.90 |
| 2,100.000 | BRUNSWICK CORP/DE | 29,886.75 | 107,646.00 |
| 3,168.000 | BRUNSWICK CORP/DE | 47,258.03 | 162,391.68 |
| 300.000 | BRYN MAWR BANK CORP | 5,040.00 | 9,390.00 |
| 400.000 | BRYN MAWR BANK CORP | 6,720.00 | 12,520.00 |
| 6,306.000 | BS FINANCIAL GROUP INC | 86,640.64 | 83,188.83 |
| 9,540.000 | BS FINANCIAL GROUP INC | 119,452.40 | 125,851.80 |
| 221,562.000 | BT GROUP ORD GBP0.05 | 615,919.42 | 1,387,064.25 |
| 398,108.000 | BT GROUP ORD GBP0.05 | 1,066,896.78 | 2,492,310.84 |
| 273,400.000 | BTS GROUP HOLDINGS PCL | 75,199.59 | 80,191.79 |
| 700.000 | BUCKLE INC/THE | 14,674.76 | 36,764.00 |
| 1,165.000 | BUCKLE INC/THE | 31,215.07 | 61,185.80 |
| 500.000 | BUFFALO WILD WINGS INC | 14,355.97 | 90,190.00 |
| 632.000 | BUFFALO WILD WINGS INC | 21,790.74 | 114,000.16 |
| 1,500.000 | BUILDERS FIRSTSOURCE INC | 3,449.19 | 10,305.00 |
| 1,600.000 | BUILDERS FIRSTSOURCE INC | 3,697.59 | 10,992.00 |
| 109,789.000 | BUMI ARMADA BERHAD | 81,329.97 | 34,225.66 |
| 24,100.000 | BUMRUNGRAD HOPTL THB1(ALIEN | 97,056.35 | 103,285.72 |
| 3,500.000 | BUNGE LIMITED COM | 256,920.56 | 318,185.00 |
| 5,224.000 | BUNGE LIMITED COM | 370,430.78 | 474,913.84 |
| 10,070.000 | BUNZL ORD GBP0.3214857 | 166,647.87 | 276,977.06 |
| 15,556.000 | BUNZL ORD GBP0.3214857 | 171,804.22 | 427,870.42 |
| 12,661.000 | BURBERRY GROUP ORD GBP0.0005 | 232,347.37 | 322,973.63 |
| 22,711.000 | BURBERRY GROUP ORD GBP0.0005 | 319,949.02 | 579,342.39 |
| 7,538.000 | BUREAU VERITAS EUR0.12 | 166,067.88 | 167,012.04 |
| 10,378.000 | BUREAU VERITAS EUR0.12 | 171,336.61 | 229,935.13 |
| 700.000 | BURLINGTON STORES INC | 21,716.66 | 33,082.00 |
| 1,000.000 | BURLINGTON STORES INC | 31,023.80 | 47,260.00 |
| 2,493.000 | BURLINGTON STORES INC | 111,278.05 | 117,819.18 |
| 19,500.000 | BYD CO 'H' SHS CNY1 | 139,347.02 | 76,316.76 |
| 31,178.000 | BYD CO 'H' SHS CNY1 | 227,673.11 | 122,020.71 |
| 1,100.000 | C&J ENERGY SERVICES INC | 20,434.37 | 14,531.00 |
| 2,200.000 | C&J ENERGY SERVICES INC | 40,868.74 | 29,062.00 |
| 8,500.000 | CA INC | 209,469.51 | 258,825.00 |
| 11,580.000 | CA INC | 269,876.12 | 352,611.00 |
| 1,100.000 | CABELA'S INC | 27,279.37 | 57,981.00 |
| 1,600.000 | CABELA'S INC | 28,317.29 | 84,336.00 |
| 4,800.000 | CABLEVISION SYSTEMS CORP | 70,501.60 | 99,072.00 |
| 7,217.000 | CABLEVISION SYSTEMS CORP | 124,960.50 | 148,958.88 |
| 1,500.000 | CABOT CORP | 41,614.32 | 65,790.00 |
| 2,324.000 | CABOT CORP | 70,253.92 | 101,930.64 |
| 600.000 | CABOT MICROELECTRONICS CORP | 20,829.90 | 28,392.00 |
| 1,200.000 | CABOT MICROELECTRONICS CORP | 45,630.86 | 56,784.00 |
| 10,100.000 | CABOT OIL & GAS CORP | 169,452.77 | 299,061.00 |
| 14,872.000 | CABOT OIL & GAS CORP | 207,047.78 | 440,359.92 |
| 700.000 | CACI INTERNATIONAL INC | 33,478.09 | 60,326.00 |
| 982.000 | CACI INTERNATIONAL INC | 48,365.25 | 84,628.76 |
| 26.000 | CACI INTERNATIONAL INC | 1,341.32 | 2,240.68 |
| 6,600.000 | CADENCE DESIGN SYSTEMS INC | 90,984.82 | 125,202.00 |
| 9,850.000 | CADENCE DESIGN SYSTEMS INC | 115,580.18 | 186,854.50 |

69

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 4,937.000 | CADENCE DESIGN SYSTEMS INC | 82,400.48 | 93,654.89 |
| 9,500.000 | CAE INC | 110,470.88 | 123,686.60 |
| 12,161.000 | CAE INC | 123,019.96 | 158,331.86 |
| 2,223.000 | CAESAR STONE SDOT YAM LTD | 119,008.97 | 132,979.86 |
| 800.000 | CAESARS ENTERTAINMENT CORP | 12,130.32 | 12,552.00 |
| 2,300.000 | CAESARS ENTERTAINMENT CORP | 33,896.02 | 36,087.00 |
| 300.000 | CAI INTERNATIONAL INC | 4,337.28 | 6,960.00 |
| 300.000 | CAI INTERNATIONAL INC | 4,293.57 | 6,960.00 |
| 66,221.000 | CAIXABANK | 338,210.36 | 349,450.07 |
| 109,546.000 | CAIXABANK | 548,722.38 | 578,077.32 |
| 600.000 | CALAMOS ASSET MANAGEMENT INC | 6,317.17 | 7,992.00 |
| 1,986.000 | CALAMOS ASSET MANAGEMENT INC | 22,194.77 | 26,453.52 |
| 800.000 | CALAMP CORP | 11,677.84 | 14,640.00 |
| 1,500.000 | CALAMP CORP | 44,917.00 | 27,450.00 |
| 300.000 | CALAVO GROWERS INC | 6,333.72 | 14,190.00 |
| 400.000 | CALAVO GROWERS INC | 8,432.04 | 18,920.00 |
| 2,000.000 | CALBEE INC | 48,434.64 | 69,644.27 |
| 4,005.000 | CALBEE INC | 88,123.51 | 139,462.65 |
| 1,500.000 | CALGON CARBON CORP | 21,524.36 | 31,170.00 |
| 2,543.000 | CALGON CARBON CORP | 37,435.06 | 52,843.54 |
| 7,640.000 | CALIFORNIA RESOURCES CORP | 29,531.02 | 42,096.40 |
| 10,910.000 | CALIFORNIA RESOURCES CORP | 62,880.31 | 60,114.10 |
| 1,000.000 | CALIFORNIA WATER SERVICE GROUP | 17,830.00 | 24,610.00 |
| 2,524.000 | CALIFORNIA WATER SERVICE GROUP | 45,936.41 | 62,115.64 |
| 200.000 | CALIX INC | 2,676.00 | 2,004.00 |
| 2,100.000 | CALIX INC | 43,417.92 | 21,042.00 |
| 8,716.000 | CALIX INC | 94,739.69 | 87,334.32 |
| 1,800.000 | CALLAWAY GOLF CO | 12,679.20 | 13,860.00 |
| 3,822.000 | CALLAWAY GOLF CO | 27,792.19 | 29,429.40 |
| 2,300.000 | CALLIDUS SOFTWARE INC | 36,843.47 | 37,559.00 |
| 5,877.000 | CALLIDUS SOFTWARE INC | 93,069.35 | 95,971.41 |
| 1,000.000 | CALLON PETROLEUM CO | 3,662.00 | 5,450.00 |
| 1,300.000 | CALLON PETROLEUM CO | 4,781.66 | 7,085.00 |
| 600.000 | CAL-MAINE FOODS INC | 9,114.37 | 23,418.00 |
| 1,400.000 | CAL-MAINE FOODS INC | 35,532.09 | 54,642.00 |
| 1,671.000 | CAL-MAINE FOODS INC | 65,062.47 | 65,219.13 |
| 11,100.000 | CALPINE CORP | 188,683.62 | 245,643.00 |
| 15,112.000 | CALPINE CORP | 246,423.98 | 334,428.56 |
| 2,973.000 | CALTEX AUSTRALIA ORD$1 | 35,555.51 | 83,231.38 |
| 6,196.000 | CALTEX AUSTRALIA ORD$1 | 74,905.28 | 173,461.69 |
| 800.000 | CAMBREX CORP | 3,272.86 | 17,296.00 |
| 492.000 | CAMBREX CORP | 2,023.94 | 10,637.04 |
| 200.000 | CAMDEN NATIONAL CORP | 6,571.52 | 7,968.00 |
| 200.000 | CAMDEN NATIONAL CORP | 6,647.90 | 7,968.00 |
| 1,900.000 | CAMDEN PROPERTY TRUST | 102,784.90 | 140,296.00 |
| 2,921.000 | CAMDEN PROPERTY TRUST | 165,244.31 | 215,686.64 |
| 12,400.000 | CAMECO CORP | 335,810.91 | 203,945.61 |
| 18,538.000 | CAMECO CORP | 551,998.39 | 304,898.68 |
| 5,100.000 | CAMERON INTERNATIONAL CORP | 222,471.57 | 254,745.00 |
| 7,349.000 | CAMERON INTERNATIONAL CORP | 334,771.07 | 367,082.55 |
| 4,200.000 | CAMPBELL SOUP CO | 129,123.75 | 184,800.00 |
| 6,186.000 | CAMPBELL SOUP CO | 199,879.35 | 272,184.00 |
| 1,000.000 | CAMPUS CREST COMMUNITIES INC | 10,878.40 | 7,310.00 |
| 2,000.000 | CAMPUS CREST COMMUNITIES INC | 26,136.40 | 14,620.00 |
| 11,400.000 | CANADIAN IMPERIAL BK OF COMM | 870,730.97 | 982,668.68 |
| 19,670.000 | CANADIAN IMPERIAL BK OF COMM | 1,388,415.82 | 1,695,534.47 |
| 23,600.000 | CANADIAN NATIONAL RAILWAY CO | 702,100.06 | 1,630,452.84 |
| 40,458.000 | CANADIAN NATIONAL RAILWAY CO | 1,088,001.44 | 2,795,121.23 |
| 30,800.000 | CANADIAN NATURAL RESOURCES LTD | 1,096,685.52 | 955,178.93 |
| 53,960.000 | CANADIAN NATURAL RESOURCES LTD | 1,967,904.00 | 1,673,423.87 |
| 14,900.000 | CANADIAN OIL SANDS LTD | 393,471.93 | 134,045.33 |
| 22,687.000 | CANADIAN OIL SANDS LTD | 654,735.08 | 204,099.75 |
| 5,000.000 | CANADIAN PACIFIC RAILWAY LTD | 378,896.26 | 965,896.83 |
| 8,695.000 | CANADIAN PACIFIC RAILWAY LTD | 557,710.71 | 1,679,694.58 |
| 2,100.000 | CANADIAN TIRE CORP LTD | 130,986.03 | 222,537.45 |
| 3,633.000 | CANADIAN TIRE CORP LTD | 201,900.85 | 384,989.79 |
| 3,800.000 | CANADIAN UTILITIES LTD | 92,381.08 | 134,218.00 |
| 5,912.000 | CANADIAN UTILITIES LTD | 145,492.03 | 208,814.95 |
| 32,200.000 | CANON INC NPV | 1,163,344.39 | 1,031,436.63 |
| 56,026.000 | CANON INC NPV | 2,188,980.53 | 1,794,635.66 |
| 800.000 | CANTEL MEDICAL CORP | 5,585.96 | 34,608.00 |
| 1,750.000 | CANTEL MEDICAL CORP | 43,440.71 | 75,705.00 |
| 4,703.000 | CAP GEMINI EUR8 | 262,413.14 | 338,492.66 |
| 7,201.000 | CAP GEMINI EUR8 | 343,582.36 | 518,283.15 |
| 5,589.000 | CAP SA NPV | 131,253.76 | 24,702.68 |
| 300.000 | CAPELLA EDUCATION CO | 17,327.23 | 23,088.00 |
| 323.000 | CAPELLA EDUCATION CO | 18,074.55 | 24,858.08 |
| 19,499.000 | CAPITA PLC | 261,881.89 | 328,665.25 |
| 33,642.000 | CAPITA PLC | 411,530.92 | 567,052.48 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 54,000.000 | CAPITACOMMERCIAL T REIT UNITS | 72,532.92 | 71,519.13 |
| 93,032.000 | CAPITACOMMERCIAL T REIT UNITS | 123,500.01 | 123,214.22 |
| 600.000 | CAPITAL BANK FINANCIAL CORP | 11,391.90 | 16,080.00 |
| 1,300.000 | CAPITAL BANK FINANCIAL CORP | 31,330.00 | 34,840.00 |
| 3,683.000 | CAPITAL BANK FINANCIAL CORP | 91,343.90 | 98,704.40 |
| 400.000 | CAPITAL CITY BANK GROUP INC | 4,699.57 | 6,216.00 |
| 600.000 | CAPITAL CITY BANK GROUP INC | 7,054.13 | 9,324.00 |
| 13,900.000 | CAPITAL ONE FINANCIAL CORP | 815,288.05 | 1,147,445.00 |
| 19,773.000 | CAPITAL ONE FINANCIAL CORP | 979,874.54 | 1,632,261.15 |
| 700.000 | CAPITAL SENIOR LIVING CORP | 3,787.00 | 17,437.00 |
| 800.000 | CAPITAL SENIOR LIVING CORP | 4,328.00 | 19,928.00 |
| 80,000.000 | CAPITALAND SGD1 | 240,855.70 | 199,833.97 |
| 119,924.000 | CAPITALAND SGD1 | 344,141.93 | 299,561.12 |
| 66,000.000 | CAPITAMALL TRUST SGD1 UNITS | 114,158.56 | 101,607.43 |
| 109,021.000 | CAPITAMALL TRUST SGD1 UNITS | 149,438.13 | 167,838.53 |
| 3,958.000 | CAPITOL FEDERAL FINANCIAL INC | 46,372.24 | 50,583.24 |
| 4,963.000 | CAPITOL FEDERAL FINANCIAL INC | 62,978.17 | 63,427.14 |
| 2,400.000 | CAPSTEAD MORTGAGE CORP | 30,062.17 | 29,472.00 |
| 3,528.000 | CAPSTEAD MORTGAGE CORP | 40,571.93 | 43,323.84 |
| 7,700.000 | CAPSTONE TURBINE CORP | 5,480.86 | 5,690.30 |
| 7,800.000 | CAPSTONE TURBINE CORP | 5,563.74 | 5,764.20 |
| 500.000 | CARBO CERAMICS INC | 30,818.36 | 20,025.00 |
| 712.000 | CARBO CERAMICS INC | 48,250.97 | 28,515.60 |
| 800.000 | CARDINAL FINANCIAL CORP | 7,568.00 | 15,864.00 |
| 800.000 | CARDINAL FINANCIAL CORP | 7,568.00 | 15,864.00 |
| 8,200.000 | CARDINAL HEALTH INC | 343,801.51 | 661,986.00 |
| 12,128.000 | CARDINAL HEALTH INC | 482,248.52 | 979,093.44 |
| 7,080.000 | CARDINAL HEALTH INC | 287,751.37 | 571,568.40 |
| 13,080.000 | CARDINAL HEALTH INC | 901,005.41 | 1,055,948.40 |
| 500.000 | CARDIOVASCULAR SYSTEMS INC | 10,598.05 | 15,040.00 |
| 1,500.000 | CARDIOVASCULAR SYSTEMS INC | 47,680.50 | 45,120.00 |
| 1,100.000 | CARDTRONICS INC | 20,651.20 | 42,438.00 |
| 1,400.000 | CARDTRONICS INC | 29,805.03 | 54,012.00 |
| 2,100.000 | CAREER EDUCATION CORP | 53,124.28 | 14,616.00 |
| 1,462.000 | CAREER EDUCATION CORP | 34,480.63 | 10,175.52 |
| 5,300.000 | CAREFUSION CORP | 151,611.93 | 314,502.00 |
| 7,291.000 | CAREFUSION CORP | 193,030.72 | 432,647.94 |
| 403.650 | CARETRUST REIT INC | 3,334.62 | 4,439.00 |
| 269.100 | CARETRUST REIT INC | 2,011.46 | 3,318.00 |
| 1,500.000 | CARLISLE COS INC | 56,867.69 | 135,360.00 |
| 2,190.000 | CARLISLE COS INC | 73,716.99 | 197,625.60 |
| 4,890.000 | CARLISLE COS INC | 428,359.11 | 441,273.60 |
| 3,314.000 | CARLSBERG A/S | 345,329.21 | 257,849.80 |
| 5,139.000 | CARLSBERG A/S | 455,686.13 | 399,846.14 |
| 5,500.000 | CARMAX INC | 122,983.00 | 366,190.00 |
| 7,933.000 | CARMAX INC | 209,029.58 | 528,179.14 |
| 1,000.000 | CARMIKE CINEMAS INC | 18,915.00 | 26,270.00 |
| 1,200.000 | CARMIKE CINEMAS INC | 41,275.92 | 31,524.00 |
| 10,300.000 | CARNIVAL CORP | 432,393.19 | 466,899.00 |
| 14,779.000 | CARNIVAL CORP | 590,251.00 | 669,932.07 |
| 5,625.000 | CARNIVAL PLC ORD USD1.66 | 219,593.24 | 256,019.10 |
| 8,544.000 | CARNIVAL PLC ORD USD1.66 | 326,308.46 | 388,875.95 |
| 1,100.000 | CARPENTER TECHNOLOGY CORP | 49,234.27 | 54,175.00 |
| 1,574.000 | CARPENTER TECHNOLOGY CORP | 64,998.94 | 77,519.50 |
| 17,048.000 | CARREFOUR EUR2.5 | 697,473.14 | 521,911.99 |
| 30,792.000 | CARREFOUR EUR2.5 | 1,358,939.47 | 942,674.45 |
| 1,300.000 | CARRIZO OIL & GAS INC | 53,540.72 | 54,080.00 |
| 1,656.000 | CARRIZO OIL & GAS INC | 56,671.97 | 68,889.60 |
| 2,667.000 | CARRIZO OIL & GAS INC | 131,573.78 | 110,947.20 |
| 1,300.000 | CARTER'S INC | 46,103.39 | 113,503.00 |
| 1,847.000 | CARTER'S INC | 63,954.70 | 161,261.57 |
| 2,267.000 | CARTER'S INC | 175,792.24 | 197,931.77 |
| 1,146.000 | CARTER'S INC | 87,707.14 | 100,057.26 |
| 838.000 | CASCADE BANCORP | 3,796.14 | 4,349.22 |
| 1,341.000 | CASCADE BANCORP | 6,074.73 | 6,959.79 |
| 800.000 | CASELLA WASTE SYSTEMS INC | 3,558.64 | 3,232.00 |
| 1,200.000 | CASELLA WASTE SYSTEMS INC | 5,336.76 | 4,848.00 |
| 900.000 | CASEY'S GENERAL STORES INC | 21,457.13 | 81,288.00 |
| 1,539.000 | CASEY'S GENERAL STORES INC | 45,675.08 | 139,002.48 |
| 4,370.000 | CASEY'S GENERAL STORES INC | 230,327.02 | 394,698.40 |
| 800.000 | CASH AMERICA INTERNATIONAL INC | 12,197.48 | 18,096.00 |
| 475.000 | CASH AMERICA INTERNATIONAL INC | 7,644.68 | 10,744.50 |
| 1,339.000 | CASINO GUICH-PERR EUR1.53 | 124,488.20 | 123,884.85 |
| 2,640.000 | CASINO GUICH-PERR EUR1.53 | 229,133.30 | 244,253.92 |
| 5,300.000 | CASIO COMPUTER CO LTD Y50 | 39,187.57 | 82,266.15 |
| 10,432.000 | CASIO COMPUTER CO LTD Y50 | 74,811.03 | 161,924.61 |
| 263.000 | CASS INFORMATION SYSTEMS INC | 7,069.70 | 14,004.75 |
| 284.000 | CASS INFORMATION SYSTEMS INC | 7,625.44 | 15,123.00 |
| 1,900.000 | CATALENT INC | 47,863.66 | 52,972.00 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 2,200.000 | CATALENT INC | 55,059.40 | 61,336.00 |
| 4,878.000 | CATAMARAN CORP | 132,511.11 | 252,436.50 |
| 7,216.000 | CATAMARAN CORP | 197,082.78 | 373,428.00 |
| 6,500.000 | CATAMARAN CORP | 319,519.32 | 337,388.30 |
| 10,317.000 | CATAMARAN CORP | 483,040.06 | 535,513.09 |
| 25,000.000 | CATCHER TECHNOLOGY TWD10 | 106,645.25 | 195,003.48 |
| 33,093.000 | CATCHER TECHNOLOGY TWD10 | 155,428.00 | 258,130.01 |
| 15,100.000 | CATERPILLAR INC | 846,317.63 | 1,382,103.00 |
| 21,611.000 | CATERPILLAR INC | 1,499,136.99 | 1,978,054.83 |
| 261,483.000 | CATHAY FINANCIAL HOLDING CO | 351,820.21 | 388,476.26 |
| 413,929.000 | CATHAY FINANCIAL HOLDING CO | 581,306.86 | 614,960.02 |
| 2,100.000 | CATHAY GENERAL BANCORP | 24,186.96 | 53,739.00 |
| 2,688.000 | CATHAY GENERAL BANCORP | 33,661.35 | 68,785.92 |
| 32,000.000 | CATHAY PACIFIC AIRWAYS | 69,369.58 | 69,737.00 |
| 55,240.000 | CATHAY PACIFIC AIRWAYS | 126,771.71 | 120,383.50 |
| 700.000 | CATO CORP/THE | 15,668.08 | 29,526.00 |
| 1,600.000 | CATO CORP/THE | 36,539.34 | 67,488.00 |
| 0.000 | CAUSEWAY FIFTH DEVELOPMENT | 2,251,232.94 | 0.00 |
| 200.000 | CAVCO INDUSTRIES INC | 6,795.18 | 15,854.00 |
| 200.000 | CAVCO INDUSTRIES INC | 6,818.41 | 15,854.00 |
| 1,200.000 | CAVIUM INC | 28,934.65 | 74,184.00 |
| 2,133.000 | CAVIUM INC | 60,070.19 | 131,862.06 |
| 1,535.000 | CAVIUM INC | 72,577.65 | 94,893.70 |
| 1,200.000 | CBIZ INC | 8,865.57 | 10,272.00 |
| 3,519.000 | CBIZ INC | 23,831.45 | 30,122.64 |
| 6,913.000 | CBIZ INC | 46,146.84 | 59,175.28 |
| 3,600.000 | CBL & ASSOCIATES PROPERTIES IN | 53,150.81 | 69,912.00 |
| 6,356.000 | CBL & ASSOCIATES PROPERTIES IN | 92,592.28 | 123,433.52 |
| 2,100.000 | CBOE HOLDINGS INC | 53,822.79 | 133,182.00 |
| 3,000.000 | CBOE HOLDINGS INC | 74,448.65 | 190,260.00 |
| 6,700.000 | CBRE GROUP INC | 139,417.96 | 229,475.00 |
| 9,857.000 | CBRE GROUP INC | 196,433.39 | 337,602.25 |
| 52,000.000 | CBRE GROUP INC | 1,721,844.80 | 1,781,000.00 |
| 5,913.000 | CBRE GROUP INC | 148,468.91 | 202,520.25 |
| 12,683.000 | CBS CORP | 374,934.91 | 701,877.22 |
| 17,978.000 | CBS CORP | 413,521.63 | 994,902.52 |
| 27,500.000 | CCR SA | 208,169.04 | 159,421.79 |
| 41,387.000 | CCR SA | 279,196.09 | 239,926.89 |
| 400.000 | CDI CORP | 11,432.00 | 7,084.00 |
| 1,115.000 | CDI CORP | 23,325.10 | 19,746.65 |
| 3,900.000 | CDK GLOBAL INC | 62,668.08 | 158,964.00 |
| 5,551.000 | CDK GLOBAL INC | 90,229.11 | 226,258.76 |
| 2,200.000 | CDW CORP/DE | 65,445.44 | 77,374.00 |
| 3,100.000 | CDW CORP/DE | 93,307.23 | 109,027.00 |
| 2,163.000 | CDW CORP/DE | 62,356.04 | 76,072.71 |
| 97.000 | CECO ENVIRONMENTAL CORP | 1,232.48 | 1,507.38 |
| 170.000 | CECO ENVIRONMENTAL CORP | 2,166.94 | 2,641.80 |
| 1,500.000 | CEDAR REALTY TRUST INC | 9,195.00 | 11,010.00 |
| 3,438.000 | CEDAR REALTY TRUST INC | 21,108.30 | 25,234.92 |
| 500.000 | CELADON GROUP INC | 6,920.40 | 11,345.00 |
| 581.000 | CELADON GROUP INC | 7,901.41 | 13,182.89 |
| 3,700.000 | CELANESE CORP | 127,302.92 | 221,852.00 |
| 5,640.000 | CELANESE CORP | 185,478.93 | 338,174.40 |
| 29,610.000 | CELANESE CORP | 1,749,632.86 | 1,775,415.60 |
| 1,686.000 | CELESIO AG | 40,935.59 | 54,512.66 |
| 3,985.000 | CELESIO AG | 108,245.32 | 128,845.16 |
| 19,404.000 | CELGENE CORP | 564,648.55 | 2,170,531.44 |
| 28,234.000 | CELGENE CORP | 865,077.91 | 3,158,255.24 |
| 11,077.000 | CELGENE CORP | 711,934.40 | 1,239,073.22 |
| 2,500.000 | CELLDEX THERAPEUTICS INC | 34,222.70 | 45,625.00 |
| 2,509.000 | CELLDEX THERAPEUTICS INC | 10,193.30 | 45,789.25 |
| 4,263.000 | CELLDEX THERAPEUTICS INC | 89,149.99 | 77,799.75 |
| 1,833.000 | CELLDEX THERAPEUTICS INC | 31,203.85 | 33,452.25 |
| 1,456.000 | CELLTRION INC KRW1000 | 45,945.46 | 51,463.04 |
| 3,049.000 | CELLTRION INC KRW1000 | 103,162.20 | 107,768.42 |
| 14,786.000 | CEMENTOS ARGOS SA | 68,559.84 | 63,461.92 |
| 18,155.000 | CEMENTOS ARGOS SA | 52,225.93 | 77,921.76 |
| 4,939.000 | CEMEX LATAM HOLDINGS SA | 47,648.26 | 33,252.27 |
| 8,946.000 | CEMEX LATAM HOLDINGS SA | 82,046.68 | 60,229.77 |
| 10,482.000 | CEMEX SAB DE CV | 77,140.36 | 106,811.58 |
| 240,639.000 | CEMEX SAB DE CV | 168,434.79 | 245,540.84 |
| 612,203.000 | CEMEX SAB DE CV | 585,731.95 | 624,673.63 |
| 6,021.000 | CEMPRA INC | 94,505.01 | 141,553.71 |
| 11,313.000 | CENCOSUD S A | 214,218.14 | 86,996.97 |
| 20,500.000 | CENOVUS ENERGY INC | 634,025.78 | 424,247.79 |
| 36,252.000 | CENOVUS ENERGY INC | 1,037,698.95 | 750,235.65 |
| 35,000.000 | CENT PATTANA PUB THB1(NVDR) | 50,399.60 | 48,404.26 |
| 1,400.000 | CENTENE CORP | 23,884.43 | 145,390.00 |
| 2,100.000 | CENTENE CORP | 40,833.92 | 218,085.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 1,273.000 | CENTENE CORP | 106,437.56 | 132,201.05 |
| 10,200.000 | CENTERPOINT ENERGY INC | 147,373.76 | 238,986.00 |
| 15,144.000 | CENTERPOINT ENERGY INC | 232,857.53 | 354,823.92 |
| 800.000 | CENTERSTATE BANKS INC | 6,936.00 | 9,528.00 |
| 1,200.000 | CENTERSTATE BANKS INC | 10,404.00 | 14,292.00 |
| 6,000.000 | CENTRAIS ELETR BRAS-ELETROBRAS | 84,850.63 | 13,091.57 |
| 17,891.000 | CENTRAIS ELETR BRAS-ELETROBRAS | 290,379.32 | 39,036.87 |
| 304.000 | CENTRAIS ELETRICAS BRASILEIRA | 4,387.14 | 650.56 |
| 5,000.000 | CENTRAIS ELETRICAS BRASILEIRA | 84,449.08 | 15,386.35 |
| 13,162.000 | CENTRAIS ELETRICAS BRASILEIRA | 223,096.73 | 40,503.03 |
| 1,200.000 | CENTRAL EUROPEAN MEDIA ENT-A | 86,420.66 | 3,852.00 |
| 2,580.000 | CENTRAL EUROPEAN MEDIA ENT-A | 130,135.44 | 8,281.80 |
| 1,100.000 | CENTRAL GARDEN AND PET CO | 10,582.00 | 10,505.00 |
| 4,037.000 | CENTRAL GARDEN AND PET CO | 37,678.10 | 38,553.35 |
| 792.000 | CENTRAL JAPAN RY Y5000 | 67,087.78 | 119,828.84 |
| 4,208.000 | CENTRAL JAPAN RY Y5000 | 367,630.19 | 636,666.39 |
| 7,181.000 | CENTRAL JAPAN RY Y5000 | 582,258.37 | 1,086,478.45 |
| 500.000 | CENTRAL PACIFIC FINANCIAL CO | 8,998.35 | 10,750.00 |
| 61,251.000 | CENTRAL PATTANA PCL | 97,240.73 | 84,708.83 |
| 139,271.000 | CENTRICA ORD GBP0.061728395 | 719,547.45 | 605,871.68 |
| 243,567.000 | CENTRICA ORD GBP0.061728395 | 1,124,093.57 | 1,059,591.35 |
| 1,700.000 | CENTURY ALUMINUM CO | 19,100.35 | 41,480.00 |
| 1,590.000 | CENTURY ALUMINUM CO | 19,879.41 | 38,796.00 |
| 3,265.000 | CENTURY ALUMINUM CO | 79,420.11 | 79,666.00 |
| 100.000 | CENTURY BANCORP INC/MA | 2,396.00 | 4,006.00 |
| 200.000 | CENTURY BANCORP INC/MA | 4,428.00 | 8,012.00 |
| 13,864.000 | CENTURYLINK INC | 651,577.27 | 548,737.12 |
| 20,526.000 | CENTURYLINK INC | 858,849.02 | 812,419.08 |
| 1,800.000 | CENVEO INC | 15,302.91 | 3,780.00 |
| 6,338.000 | CENVEO INC | 51,667.04 | 13,309.80 |
| 1,600.000 | CEPHEID INC | 31,423.80 | 86,624.00 |
| 2,300.000 | CEPHEID INC | 42,761.22 | 124,522.00 |
| 2,720.000 | CEPHEID INC | 140,963.01 | 147,260.80 |
| 2,481.000 | CEPHEID INC | 124,203.84 | 134,321.34 |
| 7,500.000 | CERNER CORP | 189,741.17 | 484,950.00 |
| 10,484.000 | CERNER CORP | 258,443.35 | 677,895.44 |
| 8,030.000 | CERNER CORP | 462,333.53 | 519,219.80 |
| 1,300.000 | CERUS CORP | 4,767.23 | 8,112.00 |
| 1,800.000 | CERUS CORP | 6,588.72 | 11,232.00 |
| 16,788.000 | CERUS CORP | 95,382.70 | 104,757.12 |
| 3,487.000 | CESP-CIA ENERGETICA DE SAO PAU | 61,748.14 | 35,169.09 |
| 7,399.000 | CESP-CIA ENERGETICA DE SAO PAU | 118,748.93 | 74,624.63 |
| 4,144.000 | CETIP SA - MERCADOS | 60,981.40 | 50,198.18 |
| 9,272.000 | CETIP SA - MERCADOS | 137,018.71 | 112,316.00 |
| 600.000 | CEVA INC | 8,204.35 | 10,884.00 |
| 700.000 | CEVA INC | 9,575.82 | 12,698.00 |
| 3,711.000 | CEZ CZK100 | 168,841.02 | 95,756.24 |
| 7,563.000 | CEZ CZK100 | 355,582.84 | 195,150.76 |
| 1,300.000 | CF INDUSTRIES HOLDINGS INC | 166,558.24 | 354,302.00 |
| 1,901.000 | CF INDUSTRIES HOLDINGS INC | 257,120.84 | 518,098.54 |
| 1,380.000 | CF INDUSTRIES HOLDINGS INC | 253,241.31 | 376,105.20 |
| 7,300.000 | CGI GROUP INC | 150,766.83 | 279,142.67 |
| 10,617.000 | CGI GROUP INC | 172,023.34 | 405,980.51 |
| 3,900.000 | CH ROBINSON WORLDWIDE INC | 209,754.71 | 292,071.00 |
| 5,320.000 | CH ROBINSON WORLDWIDE INC | 329,254.31 | 398,414.80 |
| 36,300.000 | CHAILEASE HOLDING CO LTD | 83,113.48 | 90,514.52 |
| 38,456.000 | CHAILEASE HOLDING CO LTD | 75,450.98 | 95,890.54 |
| 6,000.000 | CHAMBERS STREET PROPERTIES | 59,989.20 | 48,360.00 |
| 10,300.000 | CHAMBERS STREET PROPERTIES | 102,981.46 | 83,018.00 |
| 115,833.000 | CHANG HWA COMMERCIAL BANK | 61,021.17 | 66,526.45 |
| 213,896.000 | CHANG HWA COMMERCIAL BANK | 108,089.24 | 122,847.05 |
| 75,547.000 | CHAODA MODERN AGRI HKD0.10 | 10,702.50 | 10,716.09 |
| 1,200.000 | CHARLES RIVER LABORATORIES INT | 38,675.67 | 76,368.00 |
| 2,013.000 | CHARLES RIVER LABORATORIES INT | 62,986.79 | 128,107.32 |
| 4,595.000 | CHARLES RIVER LABORATORIES INT | 192,236.08 | 292,425.80 |
| 3,034.000 | CHARLES RIVER LABORATORIES INT | 190,041.57 | 193,083.76 |
| 27,228.000 | CHARLES SCHWAB CORP/THE | 464,269.46 | 822,013.32 |
| 38,638.000 | CHARLES SCHWAB CORP/THE | 614,873.87 | 1,166,481.22 |
| 20,127.000 | CHARLES SCHWAB CORP/THE | 511,163.62 | 607,634.13 |
| 69,100.000 | CHAROEN POKPHAND FOODS PCL | 55,241.11 | 57,233.28 |
| 145,139.000 | CHAROEN POKPHAND FOODS PCL | 80,989.81 | 120,213.91 |
| 163,000.000 | CHAROEN POKPHAND INDONESIA TBK | 36,555.02 | 49,748.99 |
| 345,758.000 | CHAROEN POKPHAND INDONESIA TBK | 112,026.73 | 105,528.29 |
| 700.000 | CHART INDUSTRIES INC | 7,724.87 | 23,940.00 |
| 1,004.000 | CHART INDUSTRIES INC | 20,015.20 | 34,336.80 |
| 2,000.000 | CHARTER COMMUNICATIONS INC | 178,193.20 | 333,240.00 |
| 2,800.000 | CHARTER COMMUNICATIONS INC | 255,748.26 | 466,536.00 |
| 892.000 | CHARTER COMMUNICATIONS INC | 137,159.51 | 148,625.04 |
| 300.000 | CHATHAM LODGING TRUST | 5,058.00 | 8,691.00 |

73

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 200.000 | CHATHAM LODGING TRUST | 3,372.00 | 5,794.00 |
| 3,359.000 | CHATHAM LODGING TRUST | 93,400.69 | 97,310.23 |
| 3,030.000 | CHECK POINT SOFTWARE TECHNOLOG | 242,257.83 | 238,067.10 |
| 1,100.000 | CHECKPOINT SYSTEMS INC | 18,543.78 | 15,103.00 |
| 2,382.000 | CHECKPOINT SYSTEMS INC | 41,619.62 | 32,704.86 |
| 1,300.000 | CHEESECAKE FACTORY INC/THE | 24,797.82 | 65,403.00 |
| 1,816.000 | CHEESECAKE FACTORY INC/THE | 40,527.35 | 91,362.96 |
| 2,720.000 | CHEIL WORLDWIDE INC KRW200 | 53,588.26 | 42,563.80 |
| 4,311.000 | CHEIL WORLDWIDE INC KRW200 | 84,933.44 | 67,460.50 |
| 400.000 | CHEMED CORP | 21,953.51 | 42,268.00 |
| 666.000 | CHEMED CORP | 37,382.16 | 70,376.22 |
| 1,053.000 | CHEMED CORP | 108,154.05 | 111,270.51 |
| 600.000 | CHEMICAL FINANCIAL CORP | 12,090.00 | 18,384.00 |
| 1,400.000 | CHEMICAL FINANCIAL CORP | 38,440.00 | 42,896.00 |
| 700.000 | CHEMOCENTRYX INC | 9,896.18 | 4,781.00 |
| 1,920.000 | CHEMTURA CORP | 28,518.26 | 47,481.60 |
| 2,720.000 | CHEMTURA CORP | 46,582.99 | 67,265.60 |
| 15,435.000 | CHEMTURA CORP | 241,324.73 | 381,707.55 |
| 44,049.000 | CHENG SHIN RUBBER INDUSTRY CO | 67,241.32 | 103,703.74 |
| 75,574.000 | CHENG SHIN RUBBER INDUSTRY CO | 103,204.94 | 177,922.46 |
| 5,700.000 | CHENIERE ENERGY INC | 80,271.87 | 401,280.00 |
| 8,528.000 | CHENIERE ENERGY INC | 89,653.95 | 600,371.20 |
| 1,994.000 | CHENIERE ENERGY INC | 160,934.97 | 140,377.60 |
| 12,700.000 | CHESAPEAKE ENERGY CORP | 358,848.42 | 248,539.00 |
| 18,870.000 | CHESAPEAKE ENERGY CORP | 453,962.38 | 369,285.90 |
| 7,640.000 | CHESAPEAKE ENERGY CORP | 188,971.35 | 149,514.80 |
| 1,900.000 | CHESAPEAKE LODGING TRUST | 47,822.85 | 70,699.00 |
| 2,200.000 | CHESAPEAKE LODGING TRUST | 48,887.19 | 81,862.00 |
| 450.000 | CHESAPEAKE UTILITIES CORP | 10,434.00 | 22,347.00 |
| 300.000 | CHESAPEAKE UTILITIES CORP | 6,956.00 | 14,898.00 |
| 17,000.000 | CHEUNG KONG INFRASTRUCTURE | 106,791.17 | 125,830.93 |
| 31,344.000 | CHEUNG KONG INFRASTRUCTURE | 143,929.59 | 232,002.63 |
| 38,000.000 | CHEUNG KONG(HLDGS) HK$0.50 | 497,554.13 | 638,490.75 |
| 67,932.000 | CHEUNG KONG(HLDGS) HK$0.50 | 879,794.15 | 1,141,419.83 |
| 46,500.000 | CHEVRON CORP | 2,921,267.86 | 5,216,370.00 |
| 67,033.000 | CHEVRON CORP | 4,973,786.43 | 7,519,761.94 |
| 17,000.000 | CHIBA BANK Y50 | 104,763.76 | 112,581.84 |
| 35,708.000 | CHIBA BANK Y50 | 221,835.37 | 236,474.84 |
| 2,544.000 | CHICAGO BRIDGE & IRON CO NV | 59,176.06 | 106,797.12 |
| 3,504.000 | CHICAGO BRIDGE & IRON CO NV | 131,206.63 | 147,097.92 |
| 2,736.000 | CHICAGO BRIDGE & IRON CO NV | 166,035.25 | 114,857.28 |
| 10,780.000 | CHICAGO BRIDGE & IRON CO NV | 443,841.71 | 452,544.40 |
| 9,785.000 | CHICONY ELECTRONI TWD10 | 19,143.61 | 27,402.46 |
| 26,633.000 | CHICONY ELECTRONI TWD10 | 53,493.20 | 74,584.54 |
| 4,100.000 | CHICO'S FAS INC | 39,407.31 | 66,461.00 |
| 6,289.000 | CHICO'S FAS INC | 67,802.38 | 101,944.69 |
| 24,700.000 | CHIMERA INVESTMENT CORP | 91,236.94 | 78,546.00 |
| 35,374.000 | CHIMERA INVESTMENT CORP | 131,378.76 | 112,489.32 |
| 1,200.000 | CHIMERIX INC | 38,939.28 | 48,312.00 |
| 1,400.000 | CHIMERIX INC | 34,724.62 | 56,364.00 |
| 50,700.000 | CHINA AGRI-INDUSTRIES HLDGS | 61,788.42 | 20,921.10 |
| 78,246.000 | CHINA AGRI-INDUSTRIES HLDGS | 81,542.96 | 32,287.82 |
| 54,908.000 | CHINA AIR LINES TWD10 | 40,740.44 | 25,193.53 |
| 94,048.000 | CHINA AIR LINES TWD10 | 60,792.39 | 43,152.21 |
| 1,529.000 | CHINA BIOLOGIC PRODUCTS INC | 84,122.52 | 102,794.67 |
| 167,000.000 | CHINA CINDA ASSET MANAGEMENT C | 78,492.87 | 81,401.96 |
| 222,000.000 | CHINA CINDA ASSET MANAGEMENT C | 132,281.29 | 108,210.99 |
| 291,000.000 | CHINA CITIC BANK CORPORATION H | 182,865.69 | 233,404.90 |
| 404,393.000 | CHINA CITIC BANK CORPORATION H | 254,707.44 | 324,355.01 |
| 92,000.000 | CHINA COAL ENERGY CO LTD | 164,006.89 | 57,656.82 |
| 192,415.000 | CHINA COAL ENERGY CO LTD | 288,089.98 | 120,587.36 |
| 147,000.000 | CHINA COMMUNICATIONS CONST-H | 138,889.49 | 176,858.35 |
| 207,282.000 | CHINA COMMUNICATIONS CONST-H | 208,234.22 | 249,384.71 |
| 52,800.000 | CHINA COMMUNICATIONS SERVICES | 29,751.90 | 24,783.46 |
| 128,491.000 | CHINA COMMUNICATIONS SERVICES | 72,575.12 | 60,311.58 |
| 15,498.000 | CHINA CONSTRUCTION BANK CORP | 210,648.82 | 254,601.14 |
| 1,734,190.000 | CHINA CONSTRUCTION BANK CORP | 1,277,002.40 | 1,424,500.83 |
| 3,550,458.000 | CHINA CONSTRUCTION BANK CORP | 2,806,277.16 | 2,916,422.29 |
| 302,936.000 | CHINA DEV FIN HLDG TWD10 | 85,695.61 | 96,818.35 |
| 666,321.000 | CHINA DEV FIN HLDG TWD10 | 204,737.48 | 212,956.21 |
| 97,200.000 | CHINA EVERBRIGHT BANK CO LTD | 48,060.53 | 52,893.87 |
| 140,000.000 | CHINA EVERBRIGHT BANK CO LTD | 65,067.64 | 76,184.58 |
| 22,000.000 | CHINA EVERBRIGHT HKD1 | 56,359.49 | 52,540.02 |
| 34,724.000 | CHINA EVERBRIGHT HKD1 | 85,030.16 | 82,927.26 |
| 93,000.000 | CHINA EVERBRIGHT INTERNATIONAL | 94,716.32 | 138,393.39 |
| 133,433.000 | CHINA EVERBRIGHT INTERNATIONAL | 128,497.16 | 198,561.78 |
| 57,500.000 | CHINA GALAXY SECURITIES C | 53,299.05 | 72,145.17 |
| 67,000.000 | CHINA GALAXY SECURITIES C | 62,105.07 | 84,064.81 |
| 52,000.000 | CHINA GAS HOLDINGS LTD | 26,882.49 | 81,940.98 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

## December 31, 2014

| | | | |
|---|---|---|---|
| 106,322.000 | CHINA GAS HOLDINGS LTD | 39,722.86 | 167,540.94 |
| 222,000.000 | CHINA HUISHAN DAIRY HOLDINGS C | 49,303.28 | 38,646.78 |
| 310,800.000 | CHINA HUISHAN DAIRY HOLDINGS C | 73,821.45 | 54,105.50 |
| 21,600.000 | CHINA INTERNATIONAL MARINE H | 35,117.19 | 47,963.79 |
| 30,164.000 | CHINA INTERNATIONAL MARINE H | 62,085.16 | 66,980.54 |
| 96,611.000 | CHINA LIFE INS TWD10 | 73,669.98 | 80,402.17 |
| 122,409.000 | CHINA LIFE INS TWD10 | 83,147.35 | 101,871.93 |
| 219,884.000 | CHINA LIFE INSURANCE CO LTD | 772,602.07 | 863,391.01 |
| 371,826.000 | CHINA LIFE INSURANCE CO LTD | 1,510,346.51 | 1,460,002.67 |
| 72,000.000 | CHINA LONGYUAN POWER GROUP | 55,994.60 | 74,926.01 |
| 172,282.000 | CHINA LONGYUAN POWER GROUP | 174,220.26 | 179,283.38 |
| 36,100.000 | CHINA MEDICAL SYSTEM HOLDINGS | 63,441.71 | 59,679.04 |
| 48,000.000 | CHINA MEDICAL SYSTEM HOLDINGS | 84,250.14 | 79,351.63 |
| 44,000.000 | CHINA MENGNIU DAIR HKD0.1 | 161,052.87 | 181,563.80 |
| 67,108.000 | CHINA MENGNIU DAIR HKD0.1 | 213,750.31 | 276,917.80 |
| 23,837.000 | CHINA MERCHANTS BK 'H' CNY1 | 296,372.07 | 310,756.24 |
| 214,947.000 | CHINA MERCHANTS BK 'H' CNY1 | 515,167.60 | 539,387.43 |
| 29,634.000 | CHINA MERCHANTS HOLDINGS INTL | 82,330.92 | 99,737.25 |
| 55,283.000 | CHINA MERCHANTS HOLDINGS INTL | 176,174.55 | 186,062.44 |
| 198,599.000 | CHINA MINSHENG BANKING CORP | 172,095.47 | 261,218.44 |
| 292,472.000 | CHINA MINSHENG BANKING CORP | 232,092.14 | 384,690.15 |
| 173,000.000 | CHINA MOBILE LTD | 1,876,714.60 | 2,018,930.08 |
| 299,092.000 | CHINA MOBILE LTD | 3,059,772.41 | 3,490,438.36 |
| 12,000.000 | CHINA MOTOR CO TWS10 | 11,351.25 | 10,613.25 |
| 8,668.000 | CHINA MOTOR CO TWS10 | 8,730.49 | 7,666.31 |
| 72,000.000 | CHINA NATIONAL BUILDING MATERI | 90,954.37 | 70,005.22 |
| 134,426.000 | CHINA NATIONAL BUILDING MATERI | 161,281.53 | 130,701.69 |
| 56,000.000 | CHINA OILFIELD SERVICES-H | 114,672.71 | 97,198.53 |
| 88,652.000 | CHINA OILFIELD SERVICES-H | 148,589.92 | 153,872.21 |
| 126,000.000 | CHINA OVERSEAS LAND & INVEST | 291,627.44 | 374,514.01 |
| 191,829.000 | CHINA OVERSEAS LAND & INVEST | 414,648.42 | 570,179.75 |
| 82,400.000 | CHINA PACIFIC INSURANCE GR-H | 303,848.03 | 418,648.97 |
| 123,538.000 | CHINA PACIFIC INSURANCE GR-H | 478,033.74 | 627,658.46 |
| 690,800.000 | CHINA PETROLEUM AND CHEMICAL | 519,878.73 | 556,748.36 |
| 1,271,744.000 | CHINA PETROLEUM AND CHEMICAL | 943,873.10 | 1,024,958.57 |
| 44,000.000 | CHINA RAILWAY CONSTRUCTION | 58,421.10 | 56,057.82 |
| 92,426.000 | CHINA RAILWAY CONSTRUCTION | 123,274.02 | 117,754.55 |
| 90,000.000 | CHINA RAILWAY GROUP LIMITED | 68,994.24 | 74,043.99 |
| 187,385.000 | CHINA RAILWAY GROUP LIMITED | 148,183.60 | 154,163.69 |
| 24,000.000 | CHINA RES LOGIC ORD HKD0.10 | 37,188.93 | 62,360.97 |
| 46,227.000 | CHINA RES LOGIC ORD HKD0.10 | 68,158.17 | 120,115.03 |
| 44,312.000 | CHINA RESOURCES CEMENT | 35,342.44 | 28,684.79 |
| 76,475.000 | CHINA RESOURCES CEMENT | 54,333.64 | 49,505.08 |
| 28,000.000 | CHINA RESOURCES ENTERPRISE ORD | 121,650.82 | 58,636.85 |
| 56,447.000 | CHINA RESOURCES ENTERPRISE ORD | 205,989.11 | 118,209.80 |
| 66,000.000 | CHINA RESOURCES LAND LTD | 157,671.77 | 174,045.92 |
| 98,629.000 | CHINA RESOURCES LAND LTD | 204,640.15 | 260,090.53 |
| 52,000.000 | CHINA RESOURCES POWER HOLDIN | 111,789.61 | 134,109.62 |
| 92,313.000 | CHINA RESOURCES POWER HOLDIN | 197,215.44 | 238,078.11 |
| 104,500.000 | CHINA SHENHUA ENERGY CO LTD | 462,232.27 | 309,261.30 |
| 159,220.000 | CHINA SHENHUA ENERGY CO LTD | 698,137.88 | 471,201.76 |
| 80,000.000 | CHINA SHIPPING CONTAINER LINES | 30,631.19 | 25,274.51 |
| 181,507.000 | CHINA SHIPPING CONTAINER LINES | 70,062.52 | 57,343.75 |
| 86,000.000 | CHINA SOUTH CITY HOLDINGS | 45,777.83 | 39,258.01 |
| 136,000.000 | CHINA SOUTH CITY HOLDINGS | 59,726.95 | 62,082.44 |
| 35,100.000 | CHINA STATE CONSTR HKD0.1 | 37,814.57 | 49,335.58 |
| 77,784.000 | CHINA STATE CONSTR HKD0.1 | 76,172.40 | 109,331.01 |
| 363,485.000 | CHINA STEEL CORP | 334,744.45 | 302,501.60 |
| 553,012.000 | CHINA STEEL CORP | 527,443.76 | 460,230.86 |
| 21,780.000 | CHINA TAIPING INS HLDGS CO LTD | 71,398.53 | 62,350.14 |
| 48,320.000 | CHINA TAIPING INS HLDGS CO LTD | 145,773.37 | 138,326.85 |
| 436,000.000 | CHINA TELECOM CORP 'H'CNY1 | 243,750.74 | 255,251.87 |
| 650,282.000 | CHINA TELECOM CORP 'H'CNY1 | 332,677.40 | 380,701.14 |
| 174,000.000 | CHINA UNICOM (HONG KONG) LTD | 257,420.91 | 233,350.74 |
| 283,312.000 | CHINA UNICOM (HONG KONG) LTD | 403,876.01 | 379,948.65 |
| 72.000 | CHINA UNICOM HONG KONG LTD | 1,160.64 | 968.40 |
| 37,200.000 | CHINA VANKE CO LTD | 48,779.74 | 82,988.07 |
| 64,700.000 | CHINA VANKE CO LTD | 141,181.20 | 144,336.77 |
| 800.000 | CHIPOTLE MEXICAN GRILL INC | 76,381.82 | 547,608.00 |
| 1,064.000 | CHIPOTLE MEXICAN GRILL INC | 234,510.36 | 728,318.64 |
| 794.000 | CHIPOTLE MEXICAN GRILL INC | 401,933.44 | 543,500.94 |
| 207.000 | CHIPOTLE MEXICAN GRILL INC | 103,295.05 | 141,693.57 |
| 1,669.000 | CHIPOTLE MEXICAN GRILL INC | 1,100,711.44 | 1,142,447.19 |
| 1,300.000 | CHIQUITA BRANDS INTERNATIONAL | 20,808.25 | 18,798.00 |
| 2,684.000 | CHIQUITA BRANDS INTERNATIONAL | 38,374.96 | 38,810.64 |
| 4,000.000 | CHIYODA CORP Y50 | 37,253.39 | 33,562.70 |
| 7,110.000 | CHIYODA CORP Y50 | 58,360.76 | 59,657.70 |
| 700.000 | CHOICE HOTELS INTERNATIONAL IN | 19,957.19 | 39,214.00 |
| 1,394.000 | CHOICE HOTELS INTERNATIONAL IN | 43,564.10 | 78,091.88 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 23,500.000 | CHONGQING CHANGAN AUTOMOBILE | 50,864.83 | 53,213.15 |
| 49,900.000 | CHONGQING CHANGAN AUTOMOBILE | 93,102.04 | 112,993.03 |
| 55,200.000 | CHONGQING RURAL COMMECRIAL H | 39,456.85 | 34,380.55 |
| 92,640.000 | CHONGQING RURAL COMMECRIAL H | 66,218.81 | 57,699.53 |
| 1,719.000 | CHRISTIAN DIOR EUR2 | 238,888.48 | 297,242.85 |
| 2,555.000 | CHRISTIAN DIOR EUR2 | 309,062.60 | 441,800.75 |
| 5,900.000 | CHUBB CORP | 248,813.65 | 610,473.00 |
| 8,648.000 | CHUBB CORP | 437,149.08 | 894,808.56 |
| 21,100.000 | CHUBU ELECTRIC PWR Y500 | 433,799.32 | 249,638.01 |
| 32,215.000 | CHUBU ELECTRIC PWR Y500 | 711,847.76 | 381,141.63 |
| 6,200.000 | CHUGAI PHARMACEUTL Y50 | 127,748.87 | 153,274.11 |
| 10,463.000 | CHUGAI PHARMACEUTL Y50 | 195,838.73 | 258,662.42 |
| 4,000.000 | CHUGOKU BANK LTD/THE Y50 | 49,007.81 | 55,048.16 |
| 8,102.000 | CHUGOKU BANK LTD/THE Y50 | 102,292.41 | 111,500.06 |
| 6,600.000 | CHUGOKU ELECTRIC POWER CO INC | 129,954.89 | 86,976.10 |
| 13,882.000 | CHUGOKU ELECTRIC POWER CO INC | 273,158.08 | 182,939.73 |
| 114,200.000 | CHUNGHWA TELECOM CO LTD | 329,284.06 | 339,687.36 |
| 193,953.000 | CHUNGHWA TELECOM CO LTD | 543,707.18 | 576,912.29 |
| 3,300.000 | CHURCH & DWIGHT CO INC | 77,307.27 | 260,073.00 |
| 4,884.000 | CHURCH & DWIGHT CO INC | 145,538.24 | 384,908.04 |
| 300.000 | CHURCHILL DOWNS INC | 10,178.09 | 28,590.00 |
| 300.000 | CHURCHILL DOWNS INC | 10,882.35 | 28,590.00 |
| 400.000 | CHUY'S HOLDING INC | 15,333.20 | 7,868.00 |
| 6,300.000 | CI FINANCIAL INC | 163,502.48 | 175,633.07 |
| 11,374.000 | CI FINANCIAL INC | 284,715.99 | 317,087.38 |
| 3,945.000 | CIA BRASILEIRA DISTR(PAO DE | 170,776.87 | 146,375.50 |
| 6,860.000 | CIA BRASILEIRA DISTR(PAO DE | 294,523.80 | 254,533.82 |
| 3,464.000 | CIA CERVECERIAS UNIDAS SA | 76,908.60 | 64,257.20 |
| 3,084.000 | CIA CERVECERIAS UNIDAS SA | 56,010.60 | 57,208.20 |
| 5,990.000 | CIA DE MINAS BUENAVENTURA SA | 283,089.74 | 57,264.40 |
| 8,947.000 | CIA DE MINAS BUENAVENTURA SA | 372,447.57 | 85,533.32 |
| 29,252.000 | CIA ENERGETICA DE MINAS GERAIS | 324,710.34 | 144,598.33 |
| 34,438.000 | CIA ENERGETICA DE MINAS GERAIS | 425,629.55 | 170,233.74 |
| 2,300.000 | CIA PARANAENSE DE ENERGIA | 56,730.92 | 31,062.37 |
| 4,796.000 | CIA PARANAENSE DE ENERGIA | 111,498.33 | 64,771.80 |
| 11,160.000 | CIA SANEAMENTO BASICO DE SAO P | 120,328.32 | 71,413.59 |
| 16,621.000 | CIA SANEAMENTO BASICO DE SAO P | 129,477.95 | 106,358.89 |
| 39,200.000 | CIA VALE DO RIO DOCE COM STK | 1,129,154.48 | 323,102.85 |
| 61,064.000 | CIA VALE DO RIO DOCE COM STK | 1,960,893.13 | 503,315.12 |
| 2,000.000 | CIBER INC | 7,664.51 | 7,100.00 |
| 2,100.000 | CIBER INC | 8,037.30 | 7,455.00 |
| 14,127.000 | CIE FINANCIERE RICHEMONT SA | 747,229.55 | 1,262,494.44 |
| 25,719.000 | CIE FINANCIERE RICHEMONT SA | 1,128,077.45 | 2,298,442.31 |
| 17,868.000 | CIE FINANCIERE RICHEMONT SA | 1,484,615.06 | 1,596,818.20 |
| 28.000 | CIE GENERALE DE GEOPHYSIQUE | 735.06 | 168.73 |
| 21,648.000 | CIELO SA | 192,203.70 | 339,354.51 |
| 36,006.000 | CIELO SA | 308,059.16 | 564,430.82 |
| 2,500.000 | CIENA CORP | 28,516.11 | 48,525.00 |
| 4,169.000 | CIENA CORP | 53,831.69 | 80,920.29 |
| 4,875.000 | CIENA CORP | 80,731.46 | 94,623.75 |
| 6,700.000 | CIGNA CORPORATION COM | 232,985.12 | 689,497.00 |
| 9,602.000 | CIGNA CORPORATION COM | 333,689.84 | 988,141.82 |
| 2,200.000 | CIMAREX ENERGY CO | 115,376.76 | 233,200.00 |
| 3,094.000 | CIMAREX ENERGY CO | 199,618.14 | 327,964.00 |
| 160,004.000 | CIMB GROUP HOLDINGS BERHAD | 341,903.26 | 254,432.22 |
| 259,881.000 | CIMB GROUP HOLDINGS BERHAD | 565,445.18 | 413,252.78 |
| 800.000 | CIMPRESS NV | 38,997.57 | 59,872.00 |
| 1,054.000 | CIMPRESS NV | 48,465.06 | 78,881.36 |
| 5,500.000 | CINCINNATI BELL INC | 23,000.47 | 17,545.00 |
| 12,107.000 | CINCINNATI BELL INC | 39,974.08 | 38,621.33 |
| 4,000.000 | CINCINNATI FINANCIAL CORP | 162,157.09 | 207,320.00 |
| 5,767.000 | CINCINNATI FINANCIAL CORP | 206,499.92 | 298,903.61 |
| 2,800.000 | CINEMARK HOLDINGS INC | 50,817.87 | 99,624.00 |
| 4,040.000 | CINEMARK HOLDINGS INC | 71,935.60 | 143,743.20 |
| 2,600.000 | CINTAS CORP | 101,169.91 | 203,944.00 |
| 3,648.000 | CINTAS CORP | 117,021.35 | 286,149.12 |
| 400.000 | CIRCOR INTERNATIONAL INC | 12,500.00 | 24,112.00 |
| 620.000 | CIRCOR INTERNATIONAL INC | 21,838.37 | 37,373.60 |
| 1,500.000 | CIRRUS LOGIC INC | 16,992.37 | 35,355.00 |
| 3,148.000 | CIRRUS LOGIC INC | 36,552.71 | 74,198.36 |
| 125,600.000 | CISCO SYSTEMS INC | 3,257,873.93 | 3,493,564.00 |
| 180,481.000 | CISCO SYSTEMS INC | 4,015,106.04 | 5,020,079.02 |
| 11,800.000 | CISCO SYSTEMS INC | 306,517.98 | 328,217.00 |
| 4,800.000 | CIT GROUP INC | 174,336.61 | 229,584.00 |
| 7,140.000 | CIT GROUP INC | 277,815.05 | 341,506.20 |
| 400.000 | CITI TRENDS INC | 9,885.84 | 10,100.00 |
| 1,214.000 | CITI TRENDS INC | 29,282.02 | 30,653.50 |
| 69,000.000 | CITIC LTD | 141,090.71 | 117,627.03 |
| 124,261.000 | CITIC LTD | 258,659.83 | 211,832.65 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|:---|---:|---:|
| 37,500.000 | CITIC SECURITIES CO LTD | 85,027.07 | 141,201.96 |
| 49,694.000 | CITIC SECURITIES CO LTD | 93,560.98 | 187,117.07 |
| 4,850.000 | CITIGROUP CAPITAL XIII | 124,279.42 | 128,913.00 |
| 74,360.000 | CITIGROUP INC | 6,845,833.89 | 4,023,619.60 |
| 106,979.000 | CITIGROUP INC | 6,936,272.76 | 5,788,633.69 |
| 350,000.000 | CITIGROUP INC | 350,000.00 | 344,750.00 |
| 190,000.000 | CITIGROUP INC | 190,000.00 | 185,250.00 |
| 340,000.000 | CITIGROUP INC | 340,000.00 | 313,650.00 |
| 500,000.000 | CITIGROUP INC | 499,450.00 | 492,500.00 |
| 5,900.000 | CITIZEN HOLDINGS CO Y50 | 35,180.00 | 45,961.88 |
| 12,380.000 | CITIZEN HOLDINGS CO Y50 | 72,608.58 | 96,442.05 |
| 400.000 | CITIZENS & NORTHERN CORP | 4,860.00 | 8,268.00 |
| 600.000 | CITIZENS & NORTHERN CORP | 7,290.00 | 12,402.00 |
| 4,600.000 | CITIZENS FINANCIAL GROUP INC | 114,980.22 | 114,356.00 |
| 5,700.000 | CITIZENS FINANCIAL GROUP INC | 144,000.81 | 141,702.00 |
| 1,000.000 | CITIZENS INC/TX | 6,850.00 | 7,600.00 |
| 1,300.000 | CITIZENS INC/TX | 8,905.00 | 9,880.00 |
| 3,900.000 | CITRIX SYSTEMS INC | 148,050.45 | 248,820.00 |
| 5,844.000 | CITRIX SYSTEMS INC | 316,560.70 | 372,847.20 |
| 11,000.000 | CITY DEVELOPMENTS  SGD0.50 | 101,869.14 | 85,253.94 |
| 23,517.000 | CITY DEVELOPMENTS  SGD0.50 | 192,046.22 | 182,265.18 |
| 400.000 | CITY HOLDING CO | 18,058.86 | 18,612.00 |
| 274.000 | CITY HOLDING CO | 10,210.48 | 12,749.22 |
| 1,100.000 | CITY NATIONAL CORP/CA | 54,268.32 | 88,891.00 |
| 1,661.000 | CITY NATIONAL CORP/CA | 84,194.74 | 134,225.41 |
| 2,800.000 | CIVEO CORP | 33,821.59 | 11,508.00 |
| 2,378.000 | CIVEO CORP | 27,395.02 | 9,773.58 |
| 180.000 | CJ CHEILJEDANG | 37,125.30 | 50,193.33 |
| 358.000 | CJ CHEILJEDANG | 65,440.08 | 99,828.97 |
| 472.000 | CJ CORP KSWN5000 | 32,610.84 | 66,989.95 |
| 624.000 | CJ CORP KSWN5000 | 43,099.28 | 88,562.99 |
| 246.000 | CJ KOREA EXPRESS CORP5000 | 44,509.28 | 43,866.63 |
| 286.000 | CJ KOREA EXPRESS CORP5000 | 51,747.27 | 50,999.41 |
| 1,200.000 | CLARCOR INC | 41,918.44 | 79,968.00 |
| 1,729.000 | CLARCOR INC | 62,808.95 | 115,220.56 |
| 200.000 | CLAYTON WILLIAMS ENERGY INC | 9,682.88 | 12,760.00 |
| 220.000 | CLAYTON WILLIAMS ENERGY INC | 14,188.07 | 14,036.00 |
| 1,600.000 | CLEAN ENERGY FUELS CORP | 22,582.22 | 7,992.00 |
| 1,738.000 | CLEAN ENERGY FUELS CORP | 19,283.87 | 8,681.31 |
| 1,500.000 | CLEAN HARBORS INC | 57,544.62 | 72,075.00 |
| 2,108.000 | CLEAN HARBORS INC | 60,288.65 | 101,289.40 |
| 1,100.000 | CLEAR CHANNEL OUTDOOR HOLDINGS | 13,810.21 | 11,649.00 |
| 1,400.000 | CLEAR CHANNEL OUTDOOR HOLDINGS | 18,954.91 | 14,826.00 |
| 500.000 | CLEARWATER PAPER CORP | 13,598.92 | 34,275.00 |
| 406.000 | CLEARWATER PAPER CORP | 14,503.26 | 27,831.30 |
| 5,425.000 | CLEARWATER PAPER CORP | 281,484.45 | 371,883.75 |
| 1,400.000 | CLECO CORP | 40,978.00 | 76,356.00 |
| 2,173.000 | CLECO CORP | 64,866.89 | 118,515.42 |
| 12,966.000 | CLEVO TWD10 | 27,908.68 | 20,309.38 |
| 22,095.000 | CLEVO TWD10 | 44,527.24 | 34,608.65 |
| 4,500.000 | CLIFFS NATURAL RESOURCES INC | 199,126.66 | 32,130.00 |
| 5,265.000 | CLIFFS NATURAL RESOURCES INC | 309,735.91 | 37,592.10 |
| 293.000 | CLIFTON BANCORP INC | 2,546.66 | 3,981.87 |
| 489.000 | CLIFTON BANCORP INC | 4,250.22 | 6,645.51 |
| 3,100.000 | CLOROX CO | 177,472.43 | 323,051.00 |
| 4,634.000 | CLOROX CO | 277,920.08 | 482,909.14 |
| 1,400.000 | CLOUD PEAK ENERGY INC | 26,859.00 | 12,852.00 |
| 2,900.000 | CLOUD PEAK ENERGY INC | 55,681.14 | 26,622.00 |
| 300.000 | CLOVIS ONCOLOGY INC | 20,090.31 | 16,800.00 |
| 600.000 | CLOVIS ONCOLOGY INC | 33,817.86 | 33,600.00 |
| 48,000.000 | CLP HLDGS HKD5 | 402,460.52 | 416,255.63 |
| 92,222.000 | CLP HLDGS HKD5 | 694,225.04 | 799,748.48 |
| 7,700.000 | CME GROUP INC | 661,786.05 | 682,605.00 |
| 11,295.000 | CME GROUP INC | 802,301.46 | 1,001,301.75 |
| 6,300.000 | CMS ENERGY CORP | 93,752.75 | 218,925.00 |
| 9,405.000 | CMS ENERGY CORP | 158,201.72 | 326,823.75 |
| 700.000 | CNA FINANCIAL CORP | 20,485.15 | 27,097.00 |
| 900.000 | CNA FINANCIAL CORP | 25,645.81 | 34,839.00 |
| 11,450.000 | CNA FINANCIAL CORP | 448,597.26 | 443,229.50 |
| 400.000 | CNB FINANCIAL CORP/PA | 5,452.00 | 7,400.00 |
| 600.000 | CNB FINANCIAL CORP/PA | 8,178.00 | 11,100.00 |
| 28,174.000 | CNH INDUSTRIAL NV | 322,149.96 | 228,416.06 |
| 46,204.000 | CNH INDUSTRIAL NV | 534,127.80 | 374,591.31 |
| 5,100.000 | CNO FINANCIAL GROUP INC | 12,345.78 | 87,822.00 |
| 7,707.000 | CNO FINANCIAL GROUP INC | 59,360.62 | 132,714.54 |
| 13,410.000 | CNO FINANCIAL GROUP INC | 68,906.30 | 230,920.20 |
| 510,000.000 | CNOOC LTD HKD0.02 | 899,117.08 | 686,589.68 |
| 884,651.000 | CNOOC LTD HKD0.02 | 1,548,767.91 | 1,190,965.19 |
| 4,645.000 | CNP ASSURANCES EUR1 | 68,481.02 | 82,764.55 |

77

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 8,195.000 | CNP ASSURANCES EUR1 | 157,309.06 | 146,018.40 |
| 6,900.000 | COACH INC | 206,803.85 | 259,164.00 |
| 9,944.000 | COACH INC | 405,424.86 | 373,496.64 |
| 8,700.000 | COBALT INTERNATIONAL ENERGY IN | 153,354.55 | 77,343.00 |
| 12,611.000 | COBALT INTERNATIONAL ENERGY IN | 249,818.19 | 112,111.79 |
| 29,189.000 | COBHAM ORD GBP0.025 | 108,019.45 | 147,416.44 |
| 55,136.000 | COBHAM ORD GBP0.025 | 193,193.39 | 278,459.44 |
| 900.000 | COBIZ FINANCIAL INC | 5,067.00 | 11,817.00 |
| 1,000.000 | COBIZ FINANCIAL INC | 5,630.00 | 13,130.00 |
| 14,300.000 | COCA COLA FEMSA SAB DE CV SERL | 169,638.16 | 122,861.79 |
| 19,712.000 | COCA COLA FEMSA SAB DE CV SERL | 150,421.95 | 169,360.25 |
| 7,020.000 | COCA COLA HBC | 184,175.08 | 134,416.08 |
| 10,987.000 | COCA COLA HBC | 271,158.51 | 210,374.57 |
| 1,405.000 | COCA COLA ICECEK SANATI A.S. | 18,958.09 | 30,350.76 |
| 2,980.000 | COCA COLA ICECEK SANATI A.S. | 27,665.66 | 64,373.86 |
| 20,313.000 | COCA-COLA AMATIL NPV | 247,779.62 | 154,927.70 |
| 28,758.000 | COCA-COLA AMATIL NPV | 302,049.19 | 219,337.90 |
| 100.000 | COCA-COLA BOTTLING CO | 5,079.64 | 8,803.00 |
| 100.000 | COCA-COLA BOTTLING CO | 6,127.00 | 8,803.00 |
| 97,200.000 | COCA-COLA CO/THE | 2,562,145.83 | 4,103,784.00 |
| 139,868.000 | COCA-COLA CO/THE | 4,087,533.45 | 5,905,226.96 |
| 6,500.000 | COCA-COLA ENTERPRISES INC | 156,184.88 | 287,430.00 |
| 9,197.000 | COCA-COLA ENTERPRISES INC | 214,938.59 | 406,691.34 |
| 1,245.000 | COCHLEAR LTD COM | 85,282.32 | 79,164.31 |
| 2,712.000 | COCHLEAR LTD COM | 175,929.32 | 172,444.68 |
| 2,200.000 | COEUR MINING INC | 35,919.00 | 11,242.00 |
| 4,212.000 | COEUR MINING INC | 78,835.67 | 21,523.32 |
| 1,300.000 | COGENT COMMUNICATIONS | 27,193.84 | 46,007.00 |
| 1,581.000 | COGENT COMMUNICATIONS | 30,119.60 | 55,951.59 |
| 2,200.000 | COGNEX CORP | 26,812.92 | 90,926.00 |
| 2,996.000 | COGNEX CORP | 40,158.37 | 123,824.68 |
| 14,800.000 | COGNIZANT TECHNOLOGY SOLUTIONS | 334,264.64 | 779,368.00 |
| 21,436.000 | COGNIZANT TECHNOLOGY SOLUTIONS | 598,095.44 | 1,128,819.76 |
| 400.000 | COHEN & STEERS INC | 9,693.02 | 16,832.00 |
| 300.000 | COHEN & STEERS INC | 6,173.59 | 12,624.00 |
| 700.000 | COHERENT INC | 17,677.15 | 42,504.00 |
| 787.000 | COHERENT INC | 25,644.80 | 47,786.64 |
| 700.000 | COHU INC | 8,246.00 | 8,330.00 |
| 2,264.000 | COHU INC | 30,443.76 | 26,941.60 |
| 613.000 | COINTREAU REMY | 60,691.42 | 41,063.87 |
| 1,376.000 | COINTREAU REMY | 136,507.62 | 92,175.99 |
| 153,713.000 | COLBUN S. A. NPV | 42,684.39 | 40,925.13 |
| 2,600.000 | COLFAX CORP | 122,005.27 | 134,082.00 |
| 3,700.000 | COLFAX CORP | 183,014.26 | 190,809.00 |
| 22,200.000 | COLGATE-PALMOLIVE CO | 688,226.18 | 1,536,018.00 |
| 32,212.000 | COLGATE-PALMOLIVE CO | 1,172,386.82 | 2,228,748.28 |
| 3,000.000 | COLONY FINANCIAL INC | 62,761.80 | 71,460.00 |
| 4,400.000 | COLONY FINANCIAL INC | 89,258.87 | 104,808.00 |
| 3,689.000 | COLONY FINANCIAL INC | 90,455.76 | 87,871.98 |
| 3,000.000 | COLOPL INC | 70,741.71 | 68,459.90 |
| 2,510.000 | COLOPLAST-B | 62,682.95 | 211,690.43 |
| 5,335.000 | COLOPLAST-B | 115,026.51 | 449,947.59 |
| 2,052.000 | COLRUYT SA NPV | 101,749.28 | 95,521.88 |
| 3,554.000 | COLRUYT SA NPV | 165,905.63 | 165,440.92 |
| 1,495.000 | COLUMBIA BANKING SYSTEM INC | 26,594.35 | 41,276.95 |
| 2,569.000 | COLUMBIA BANKING SYSTEM INC | 45,659.41 | 70,930.09 |
| 11,261.000 | COLUMBIA BANKING SYSTEM INC | 214,880.07 | 310,916.21 |
| 3,100.000 | COLUMBIA PROPERTY TRUST INC | 80,676.88 | 78,585.00 |
| 4,500.000 | COLUMBIA PROPERTY TRUST INC | 117,111.60 | 114,075.00 |
| 600.000 | COLUMBIA SPORTSWEAR CO | 16,315.50 | 26,724.00 |
| 1,200.000 | COLUMBIA SPORTSWEAR CO | 42,886.00 | 53,448.00 |
| 2,110.000 | COLUMBIA SPORTSWEAR CO | 91,411.95 | 93,979.40 |
| 500.000 | COLUMBUS MCKINNON CORP/NY | 7,070.00 | 14,020.00 |
| 700.000 | COLUMBUS MCKINNON CORP/NY | 9,898.00 | 19,628.00 |
| 62,900.000 | COMCAST CORP | 1,423,424.77 | 3,648,829.00 |
| 91,256.000 | COMCAST CORP | 2,010,060.65 | 5,293,760.56 |
| 11,740.000 | COMCAST CORP | 343,328.98 | 681,037.40 |
| 30,006.000 | COMCAST CORP | 1,364,315.66 | 1,740,648.06 |
| 4,709.000 | COMERICA INC | 221,771.38 | 220,569.56 |
| 6,543.000 | COMERICA INC | 265,104.56 | 306,474.12 |
| 1,100.000 | COMFORT SYSTEMS USA INC | 14,395.54 | 18,832.00 |
| 2,799.000 | COMFORT SYSTEMS USA INC | 33,762.57 | 47,918.88 |
| 55,000.000 | COMFORTDELGRO CORP SGD0.25 | 74,909.03 | 107,916.38 |
| 88,342.000 | COMFORTDELGRO CORP SGD0.25 | 99,415.97 | 173,337.26 |
| 2,050.650 | COMMERCE BANCSHARES INC/MO | 64,610.97 | 89,182.77 |
| 3,228.750 | COMMERCE BANCSHARES INC/MO | 99,511.86 | 140,418.34 |
| 10,450.000 | COMMERCE BANCSHARES INC/MO | 446,642.41 | 454,470.50 |
| 16,425.000 | COMMERCIAL INTL BANK(EGYPT) | 85,456.56 | 112,998.62 |
| 39,876.000 | COMMERCIAL INTL BANK(EGYPT) | 181,202.76 | 274,333.81 |

78

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 3,100.000 | COMMERCIAL METALS CO | 67,857.39 | 50,499.00 |
| 5,220.000 | COMMERCIAL METALS CO | 101,296.17 | 85,033.80 |
| 700.000 | COMMERCIAL VEHICLE GROUP INC | 6,986.00 | 4,662.00 |
| 2,016.000 | COMMERCIAL VEHICLE GROUP INC | 24,299.09 | 13,426.56 |
| 29,378.000 | COMMERZBANK AG | 618,883.74 | 390,326.36 |
| 47,091.000 | COMMERZBANK AG | 1,196,234.51 | 625,667.46 |
| 45,894.000 | COMMONWEALTH BANK OF AUSTRALIA | 2,466,607.26 | 3,216,787.45 |
| 79,152.000 | COMMONWEALTH BANK OF AUSTRALIA | 4,083,572.35 | 5,547,896.46 |
| 2,000.000 | COMMSCOPE HOLDING CO INC | 35,361.00 | 45,660.00 |
| 2,100.000 | COMMSCOPE HOLDING CO INC | 46,992.33 | 47,943.00 |
| 900.000 | COMMUNITY BANK SYSTEM INC | 20,211.30 | 34,317.00 |
| 1,289.000 | COMMUNITY BANK SYSTEM INC | 30,042.60 | 49,149.57 |
| 2,672.000 | COMMUNITY HEALTH SYSTEMS INC | 81,539.20 | 144,074.24 |
| 4,050.000 | COMMUNITY HEALTH SYSTEMS INC | 130,600.92 | 218,376.00 |
| 2,109.000 | COMMUNITY HEALTH SYSTEMS INC | 114,071.46 | 113,717.28 |
| 330.000 | COMMUNITY TRUST BANCORP INC | 7,821.98 | 12,081.30 |
| 330.000 | COMMUNITY TRUST BANCORP INC | 7,679.59 | 12,081.30 |
| 1,100.000 | COMMVAULT SYSTEMS INC | 21,794.77 | 56,859.00 |
| 1,607.000 | COMMVAULT SYSTEMS INC | 37,835.29 | 83,065.83 |
| 12,403.000 | COMPAGNIE DE SAINT-GOBAIN | 517,170.70 | 528,740.65 |
| 21,616.000 | COMPAGNIE DE SAINT-GOBAIN | 1,025,170.96 | 921,491.41 |
| 100,000.000 | COMPAL ELECTRONIC INC TWS10 | 120,455.55 | 70,248.72 |
| 193,102.000 | COMPAL ELECTRONIC INC TWS10 | 236,031.05 | 135,651.68 |
| 46,057.000 | COMPASS GROUP PLC GBP0.10625 | 440,461.48 | 790,676.29 |
| 81,062.000 | COMPASS GROUP PLC GBP0.10625 | 652,975.93 | 1,391,619.12 |
| 800.000 | COMPASS MINERALS INTERNATIONAL | 45,132.49 | 69,464.00 |
| 1,104.000 | COMPASS MINERALS INTERNATIONAL | 75,997.35 | 95,860.32 |
| 3,532.780 | COMPTRONON CORP PFD CONV SER A | 0.00 | 0.00 |
| 300.000 | COMPUTER PROGRAMS & SYSTEMS IN | 11,732.93 | 18,225.00 |
| 381.000 | COMPUTER PROGRAMS & SYSTEMS IN | 16,404.61 | 23,145.75 |
| 3,700.000 | COMPUTER SCIENCES CORP | 189,573.53 | 233,285.00 |
| 5,265.000 | COMPUTER SCIENCES CORP | 257,233.19 | 331,958.25 |
| 7,040.000 | COMPUTER SCIENCES CORP | 450,793.73 | 443,872.00 |
| 400.000 | COMPUTER TASK GROUP INC | 2,924.00 | 3,812.00 |
| 500.000 | COMPUTER TASK GROUP INC | 3,655.00 | 4,765.00 |
| 17,450.000 | COMPUTERSHARE NPV (DFD 1 POST | 176,156.42 | 168,506.45 |
| 21,632.000 | COMPUTERSHARE NPV (DFD 1 POST | 211,947.60 | 208,890.06 |
| 600.000 | COMSCORE INC | 14,094.53 | 27,858.00 |
| 1,145.000 | COMSCORE INC | 24,542.13 | 53,162.35 |
| 1,300.000 | COMSTOCK RESOURCES INC | 41,909.94 | 8,853.00 |
| 2,134.000 | COMSTOCK RESOURCES INC | 63,365.50 | 14,532.54 |
| 400.000 | COMTECH TELECOMMUNICATIONS COR | 11,923.36 | 12,608.00 |
| 609.000 | COMTECH TELECOMMUNICATIONS COR | 17,886.44 | 19,195.68 |
| 520.000 | COMVERSE INC | 15,600.00 | 9,765.60 |
| 1,150.000 | COMVERSE INC | 34,500.00 | 21,597.00 |
| 10,000.000 | CONAGRA FOODS INC | 240,522.67 | 362,800.00 |
| 14,721.000 | CONAGRA FOODS INC | 344,284.87 | 534,077.88 |
| 2,700.000 | CONCHO RESOURCES INC/MIDLAND T | 135,388.65 | 269,325.00 |
| 3,782.000 | CONCHO RESOURCES INC/MIDLAND T | 259,704.96 | 377,254.50 |
| 6,838.000 | CONCHO RESOURCES INC/MIDLAND T | 907,447.99 | 682,090.50 |
| 800.000 | CONMED CORP | 15,910.64 | 35,968.00 |
| 924.000 | CONMED CORP | 19,243.57 | 41,543.04 |
| 300.000 | CONNECTICUT WATER SERVICE INC | 7,140.00 | 10,887.00 |
| 300.000 | CONNECTICUT WATER SERVICE INC | 7,140.00 | 10,887.00 |
| 800.000 | CONN'S INC | 22,210.80 | 14,952.00 |
| 1,100.000 | CONN'S INC | 70,640.98 | 20,559.00 |
| 29,800.000 | CONOCOPHILLIPS | 1,216,857.56 | 2,057,988.00 |
| 42,741.000 | CONOCOPHILLIPS | 1,863,438.45 | 2,951,693.46 |
| 5,500.000 | CONSOL ENERGY INC | 246,480.06 | 185,955.00 |
| 8,013.000 | CONSOL ENERGY INC | 346,044.59 | 270,919.53 |
| 700.000 | CONSOLIDATED COMMUNICATIONS HO | 11,887.93 | 19,481.00 |
| 2,000.000 | CONSOLIDATED COMMUNICATIONS HO | 37,500.66 | 55,660.00 |
| 7,100.000 | CONSOLIDATED EDISON INC | 322,912.64 | 468,671.00 |
| 10,341.000 | CONSOLIDATED EDISON INC | 484,311.24 | 682,609.41 |
| 200.000 | CONSOLIDATED-TOMOKA LAND CO | 5,400.00 | 11,160.00 |
| 800.000 | CONSTANT CONTACT INC | 14,295.43 | 29,360.00 |
| 1,640.000 | CONSTANT CONTACT INC | 35,019.47 | 60,188.00 |
| 4,000.000 | CONSTELLATION BRANDS INC | 126,432.33 | 392,680.00 |
| 5,869.000 | CONSTELLATION BRANDS INC | 182,019.04 | 576,159.73 |
| 20,400.000 | CONSTELLATION BRANDS INC | 1,621,143.56 | 2,002,668.00 |
| 2,365.000 | CONSTELLATION BRANDS INC | 171,423.42 | 232,172.05 |
| 900.000 | CONSTELLATION SOFTWARE INC | 254,832.78 | 268,418.74 |
| 2,670.000 | CONSTELLIUM NV | 56,303.63 | 43,868.10 |
| 17,590.000 | CONTACT ENERGY NPV | 77,817.68 | 87,714.43 |
| 17,252.000 | CONTACT ENERGY NPV | 73,782.39 | 86,028.96 |
| 300.000 | CONTANGO OIL & GAS CO | 11,134.50 | 8,772.00 |
| 853.000 | CONTANGO OIL & GAS CO | 41,656.79 | 24,941.72 |
| 2,977.000 | CONTINENTAL AG NPV | 290,767.04 | 632,387.07 |
| 5,377.000 | CONTINENTAL AG NPV | 491,364.73 | 1,142,205.34 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 2,000.000 | CONTINENTAL RESOURCES INC/OK | 37,091.27 | 76,720.00 |
| 3,018.000 | CONTINENTAL RESOURCES INC/OK | 63,832.80 | 115,770.48 |
| 3,958.000 | CONTINENTAL RESOURCES INC/OK | 179,070.37 | 151,828.88 |
| 187.000 | CONTRAVIR PHARMACEUTICALS INC | 327.25 | 415.14 |
| 13,400.000 | CONTROLADORA COMMERCL MEXICANA | 49,666.43 | 47,437.17 |
| 18,087.000 | CONTROLADORA COMMERCL MEXICANA | 63,483.45 | 64,029.56 |
| 2,700.000 | CONVERGYS CORP | 29,591.34 | 54,999.00 |
| 4,669.000 | CONVERGYS CORP | 54,573.05 | 95,107.53 |
| 21,450.000 | CONVERGYS CORP | 358,200.76 | 436,936.50 |
| 1,400.000 | CON-WAY INC | 49,320.86 | 68,852.00 |
| 2,387.000 | CON-WAY INC | 81,180.50 | 117,392.66 |
| 1,100.000 | COOPER COS INC/THE | 43,606.08 | 178,299.00 |
| 1,673.000 | COOPER COS INC/THE | 74,862.38 | 271,176.57 |
| 1,700.000 | COOPER TIRE & RUBBER CO | 21,582.89 | 58,905.00 |
| 2,974.000 | COOPER TIRE & RUBBER CO | 48,826.64 | 103,049.10 |
| 942,000.000 | COOPERATIEVE CENTRALE RAI 144A | 4,024,445.49 | 1,212,354.00 |
| 300.000 | COOPER-STANDARD HOLDING INC | 19,856.04 | 17,364.00 |
| 500.000 | COOPER-STANDARD HOLDING INC | 33,093.40 | 28,940.00 |
| 800.000 | COPA HOLDINGS S A CL A | 35,620.97 | 82,912.00 |
| 1,251.000 | COPA HOLDINGS S A CL A | 61,934.78 | 129,653.64 |
| 2,490.000 | COPART INC | 34,192.09 | 90,860.10 |
| 4,590.000 | COPART INC | 86,402.98 | 167,489.10 |
| 800.000 | CORCEPT THERAPEUTICS INC | 2,764.56 | 2,400.00 |
| 1,300.000 | CORCEPT THERAPEUTICS INC | 4,512.56 | 3,900.00 |
| 8,721.000 | CORE LABORATORIES NV | 1,296,060.92 | 1,049,485.14 |
| 2,500.000 | CORELOGIC INC | 44,359.99 | 78,975.00 |
| 3,301.000 | CORELOGIC INC | 59,021.07 | 104,278.59 |
| 600.000 | CORE-MARK HOLDING CO INC | 9,050.67 | 37,158.00 |
| 600.000 | CORE-MARK HOLDING CO INC | 9,048.91 | 37,158.00 |
| 4,160.000 | CORE-MARK HOLDING CO INC | 159,773.77 | 257,628.80 |
| 500.000 | CORESITE REALTY CORP | 10,789.05 | 19,525.00 |
| 600.000 | CORESITE REALTY CORP | 12,765.42 | 23,430.00 |
| 1,972.000 | CORIO NV EUR10 | 105,725.59 | 96,952.06 |
| 3,656.000 | CORIO NV EUR10 | 227,589.36 | 179,744.80 |
| 1,300.000 | CORNERSTONE ONDEMAND INC | 40,505.28 | 45,760.00 |
| 1,700.000 | CORNERSTONE ONDEMAND INC | 37,240.37 | 59,840.00 |
| 32,500.000 | CORNING INC | 712,049.34 | 745,225.00 |
| 46,801.000 | CORNING INC | 891,686.03 | 1,073,146.93 |
| 6,246.000 | CORONATION FUND MA ZAR0.0001 | 58,547.13 | 62,175.20 |
| 11,762.000 | CORONATION FUND MA ZAR0.0001 | 112,814.46 | 117,083.69 |
| 1,751.000 | CORP FIN DEL VALLE COM COP10 | 29,891.49 | 29,442.45 |
| 2,745.000 | CORP FIN DEL VALLE COM COP10 | 47,298.94 | 46,156.21 |
| 47.000 | CORP FINANCIERA COLOMBIANA SA | 886.39 | 757.85 |
| 74.000 | CORP FINANCIERA COLOMBIANA SA | 1,389.57 | 1,193.22 |
| 1,998,754.000 | CORPBANCA COM NPV | 32,345.44 | 24,004.16 |
| 800.000 | CORPORATE EXECUTIVE BOARD CO/T | 18,327.69 | 58,024.00 |
| 1,187.000 | CORPORATE EXECUTIVE BOARD CO/T | 32,584.49 | 86,093.11 |
| 1,700.000 | CORPORATE OFFICE PROPERTIES TR | 42,616.43 | 48,229.00 |
| 2,883.000 | CORPORATE OFFICE PROPERTIES TR | 88,102.22 | 81,790.71 |
| 11,677.000 | CORPORATE OFFICE PROPERTIES TR | 295,063.92 | 331,276.49 |
| 2,779.000 | CORRECTIONS CORP OF AMERICA | 62,287.41 | 100,988.86 |
| 3,434.000 | CORRECTIONS CORP OF AMERICA | 82,188.51 | 124,791.56 |
| 300.000 | CORVEL CORP | 3,899.98 | 11,166.00 |
| 300.000 | CORVEL CORP | 3,667.67 | 11,166.00 |
| 2,698.000 | COSAN SA INDUSTRIA E COMERCIO | 43,973.53 | 29,281.96 |
| 5,619.000 | COSAN SA INDUSTRIA E COMERCIO | 83,452.43 | 60,984.18 |
| 58,000.000 | COSCO DEVELOPMENT CO 'H' | 71,988.10 | 28,645.30 |
| 101,218.000 | COSCO DEVELOPMENT CO 'H' | 128,205.06 | 49,990.00 |
| 46,652.000 | COSCO PACIFIC ORD HKS0.1 | 66,688.70 | 66,294.65 |
| 88,107.000 | COSCO PACIFIC ORD HKS0.1 | 128,163.99 | 125,204.12 |
| 722.000 | COSTAR GROUP INC | 36,629.35 | 132,580.86 |
| 1,193.000 | COSTAR GROUP INC | 84,478.59 | 219,070.59 |
| 10,700.000 | COSTCO WHOLESALE CORP | 547,822.10 | 1,516,725.00 |
| 15,530.000 | COSTCO WHOLESALE CORP | 981,590.73 | 2,201,377.50 |
| 5,917.000 | COSTCO WHOLESALE CORP | 758,367.66 | 838,734.75 |
| 2,100.000 | COTY INC | 33,180.00 | 43,386.00 |
| 3,300.000 | COTY INC | 48,764.10 | 68,178.00 |
| 108,151.000 | COUNTRY GARDEN HLDGS CO LTD | 38,857.61 | 43,233.34 |
| 238,890.000 | COUNTRY GARDEN HLDGS CO LTD | 88,913.45 | 95,496.24 |
| 5,732.000 | COUSINS PROPERTIES INC | 52,567.29 | 65,459.44 |
| 7,330.000 | COUSINS PROPERTIES INC | 64,194.18 | 83,708.60 |
| 1,400.000 | COVANCE INC | 64,175.79 | 145,376.00 |
| 2,042.000 | COVANCE INC | 91,622.08 | 212,041.28 |
| 2,600.000 | COVANTA HOLDING CORP | 48,182.81 | 57,226.00 |
| 3,837.000 | COVANTA HOLDING CORP | 65,935.61 | 84,452.37 |
| 10,900.000 | COVIDIEN PLC | 437,651.59 | 1,114,852.00 |
| 15,570.000 | COVIDIEN PLC | 606,484.56 | 1,592,499.60 |
| 729.000 | COVISINT CORP | 1,968.31 | 1,931.85 |
| 1,018.000 | COVISINT CORP | 2,748.60 | 2,697.70 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---:|---:|
| 1,650.000 | COWAY CO LTD KRW500 | 82,763.31 | 126,397.68 |
| 2,686.000 | COWAY CO LTD KRW500 | 102,293.39 | 205,760.10 |
| 2,397.000 | COWEN GROUP INC | 8,698.78 | 11,505.60 |
| 4,762.000 | COWEN GROUP INC | 16,247.54 | 22,857.60 |
| 151,100.000 | CP ALL PCL THB1(ALIEN MARKET) | 55,569.74 | 195,189.97 |
| 206,262.000 | CP ALL PCL THB1(ALIEN MARKET) | 55,874.24 | 266,447.87 |
| 4,200.000 | CPFL ENERGIA SA COM NPV | 50,908.20 | 29,214.51 |
| 11,266.000 | CPFL ENERGIA SA COM NPV | 130,993.20 | 78,364.43 |
| 1,800.000 | CR BARD INC | 111,846.28 | 299,916.00 |
| 2,803.000 | CR BARD INC | 205,069.68 | 467,035.86 |
| 300.000 | CRA INTERNATIONAL INC | 11,887.66 | 9,096.00 |
| 1,135.000 | CRA INTERNATIONAL INC | 31,798.41 | 34,413.20 |
| 400.000 | CRACKER BARREL OLD COUNTRY STO | 17,778.48 | 56,304.00 |
| 646.000 | CRACKER BARREL OLD COUNTRY STO | 30,131.55 | 90,930.96 |
| 1,699.000 | CRACKER BARREL OLD COUNTRY STO | 188,146.58 | 239,151.24 |
| 1,200.000 | CRANE CO | 35,841.00 | 70,440.00 |
| 1,674.000 | CRANE CO | 55,489.10 | 98,263.80 |
| 1,000.000 | CRAY INC | 5,020.85 | 34,480.00 |
| 1,987.000 | CRAY INC | 12,114.57 | 68,511.76 |
| 2,130.000 | CREDICORP LTD | 224,601.88 | 341,183.40 |
| 3,176.000 | CREDICORP LTD | 290,384.02 | 508,731.68 |
| 194.000 | CREDIT ACCEPTANCE CORP | 4,754.34 | 26,463.54 |
| 300.000 | CREDIT ACCEPTANCE CORP | 47,837.74 | 40,923.00 |
| 980,000.000 | CREDIT AGRICOLE SA 144A | 980,000.00 | 1,129,450.00 |
| 31,226.000 | CREDIT AGRICOLE SA EUR3 | 544,385.45 | 406,566.83 |
| 48,456.000 | CREDIT AGRICOLE SA EUR3 | 875,229.20 | 630,903.81 |
| 4,000.000 | CREDIT SAISON CO NPV | 58,552.90 | 75,365.94 |
| 7,379.000 | CREDIT SAISON CO NPV | 106,537.49 | 139,031.32 |
| 40,989.000 | CREDIT SUISSE GROUP AG CHF0.04 | 1,439,013.91 | 1,034,573.66 |
| 74,875.000 | CREDIT SUISSE GROUP AG CHF0.04 | 2,922,619.28 | 1,889,865.65 |
| 2,800.000 | CREE INC | 84,535.61 | 90,216.00 |
| 4,183.000 | CREE INC | 174,647.05 | 134,776.26 |
| 11,300.000 | CRESCENT POINT ENERGY CORP | 473,792.93 | 262,536.59 |
| 19,712.000 | CRESCENT POINT ENERGY CORP | 796,127.55 | 457,975.33 |
| 19,740.000 | CRH ORD EUR0.32 DUBLIN LIST | 352,007.44 | 475,339.10 |
| 37,166.000 | CRH ORD EUR0.32 DUBLIN LIST | 846,084.90 | 894,957.09 |
| 2,400.000 | CROCS INC | 27,043.40 | 29,976.00 |
| 4,246.000 | CROCS INC | 49,777.16 | 53,032.54 |
| 3,251.000 | CROCS INC | 47,799.17 | 40,604.99 |
| 3,675.000 | CRODA INTL ORD 10P | 133,476.65 | 152,539.09 |
| 6,340.000 | CRODA INTL ORD 10P | 223,923.15 | 263,155.87 |
| 1,000.000 | CROSS COUNTRY HEALTHCARE INC | 7,650.00 | 12,480.00 |
| 1,400.000 | CROSS COUNTRY HEALTHCARE INC | 10,710.00 | 17,472.00 |
| 8,200.000 | CROWN CASTLE INTL CORP NEW | 326,364.86 | 645,340.00 |
| 11,871.000 | CROWN CASTLE INTL CORP NEW | 506,297.45 | 934,247.70 |
| 3,600.000 | CROWN HOLDINGS INC | 72,667.77 | 183,240.00 |
| 5,089.000 | CROWN HOLDINGS INC | 122,679.73 | 259,030.10 |
| 9,958.000 | CROWN RESORTS LTD | 85,288.12 | 103,412.45 |
| 18,771.000 | CROWN RESORTS LTD | 149,306.00 | 194,934.24 |
| 800.000 | CRYOLIFE INC | 9,050.82 | 9,064.00 |
| 1,300.000 | CRYOLIFE INC | 18,416.97 | 14,729.00 |
| 900.000 | CSG SYSTEMS INTERNATIONAL INC | 16,482.13 | 22,563.00 |
| 1,734.000 | CSG SYSTEMS INTERNATIONAL INC | 32,199.64 | 43,471.38 |
| 13,908.000 | CSL ORD NPV | 525,947.96 | 986,558.11 |
| 23,503.000 | CSL ORD NPV | 716,438.25 | 1,667,175.39 |
| 62,000.000 | CSPC PHARMACEUTICAL GROUP LTD | 54,089.02 | 54,685.78 |
| 154,000.000 | CSPC PHARMACEUTICAL GROUP LTD | 134,522.54 | 135,832.41 |
| 43,000.000 | CSR CORP LTD | 42,541.13 | 57,888.93 |
| 89,992.000 | CSR CORP LTD | 74,902.80 | 121,152.11 |
| 200.000 | CSS INDUSTRIES INC | 3,316.00 | 5,528.00 |
| 793.000 | CSS INDUSTRIES INC | 13,907.39 | 21,918.52 |
| 1,444.000 | CST BRANDS INC | 35,456.89 | 62,972.84 |
| 2,511.000 | CST BRANDS INC | 50,823.17 | 109,504.71 |
| 24,300.000 | CSX CORP | 250,676.87 | 880,389.00 |
| 34,418.000 | CSX CORP | 515,430.48 | 1,246,964.14 |
| 453,355.000 | CTBC FINANCIAL HOLDING CO LTD | 244,173.72 | 294,805.56 |
| 708,765.000 | CTBC FINANCIAL HOLDING CO LTD | 386,667.58 | 460,892.37 |
| 27,159.000 | CTCI CORP ORD TWD10 | 52,622.46 | 43,314.14 |
| 900.000 | CTS CORP | 8,178.82 | 16,047.00 |
| 1,027.000 | CTS CORP | 9,754.95 | 18,311.41 |
| 1,967.000 | CTS CORP | 19,161.25 | 35,071.61 |
| 4,900.000 | CUBESMART | 69,365.92 | 108,143.00 |
| 4,753.000 | CUBESMART | 45,590.59 | 104,898.71 |
| 400.000 | CUBIC CORP | 14,204.94 | 21,056.00 |
| 757.000 | CUBIC CORP | 29,928.11 | 39,848.48 |
| 3,295.000 | CUBIC CORP | 154,990.43 | 173,448.80 |
| 1,100.000 | CUBIST PHARMACEUTIC CVR W I | 2,365.00 | 44.00 |
| 1,900.000 | CUBIST PHARMACEUTICALS INC | 68,701.41 | 191,235.00 |
| 2,881.000 | CUBIST PHARMACEUTICALS INC | 90,013.19 | 289,972.65 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 1,300.000 | CULLEN/FROST BANKERS INC | 61,449.54 | 91,832.00 |
| 2,047.000 | CULLEN/FROST BANKERS INC | 105,473.78 | 144,600.08 |
| 3,000.000 | CUMBERLAND TECHNOLOGIES INC | 279.00 | 279.00 |
| 4,400.000 | CUMMINS INC | 149,445.14 | 634,348.00 |
| 6,301.000 | CUMMINS INC | 417,253.87 | 908,415.17 |
| 4,100.000 | CUMULUS MEDIA INC | 31,855.36 | 17,343.00 |
| 4,900.000 | CUMULUS MEDIA INC | 32,420.36 | 20,727.00 |
| 1,300.000 | CURTISS-WRIGHT CORP | 37,610.82 | 91,767.00 |
| 1,614.000 | CURTISS-WRIGHT CORP | 47,920.05 | 113,932.26 |
| 550.000 | CUSTOMERS BANCORP INC | 8,123.50 | 10,703.00 |
| 1,320.000 | CUSTOMERS BANCORP INC | 26,712.00 | 25,687.20 |
| 2,500.000 | CVB FINANCIAL CORP | 16,324.85 | 40,050.00 |
| 3,100.000 | CVB FINANCIAL CORP | 26,033.80 | 49,662.00 |
| 500.000 | CVR ENERGY INC | 12,577.75 | 19,355.00 |
| 300.000 | CVR ENERGY INC | 7,422.60 | 11,613.00 |
| 28,400.000 | CVS HEALTH CORPORATION | 782,467.87 | 2,735,204.00 |
| 41,246.000 | CVS HEALTH CORPORATION | 1,258,886.49 | 3,972,402.26 |
| 21,802.000 | CVS HEALTH CORPORATION | 1,379,298.31 | 2,099,750.62 |
| 700.000 | CYBERONICS INC | 15,421.87 | 38,976.00 |
| 893.000 | CYBERONICS INC | 22,775.03 | 49,722.24 |
| 4,674.000 | CYFROWY POLSAT SA | 21,292.20 | 30,923.14 |
| 12,779.000 | CYFROWY POLSAT SA | 99,188.27 | 84,545.75 |
| 369.000 | CYNOSURE INC | 5,543.77 | 10,117.98 |
| 940.000 | CYNOSURE INC | 16,647.66 | 25,774.80 |
| 3,395.000 | CYNOSURE INC | 92,252.22 | 93,090.90 |
| 3,600.000 | CYPRESS SEMICONDUCTOR CORP | 20,907.03 | 51,408.00 |
| 6,404.000 | CYPRESS SEMICONDUCTOR CORP | 80,130.76 | 91,449.12 |
| 7,558.000 | CYPRESS SEMICONDUCTOR CORP | 92,275.76 | 107,928.24 |
| 7,000.000 | CYRELA BRAZIL REAL COM NPV | 110,111.27 | 29,124.97 |
| 13,220.000 | CYRELA BRAZIL REAL COM NPV | 171,120.06 | 55,004.59 |
| 400.000 | CYRUSONE INC | 8,294.48 | 11,020.00 |
| 1,600.000 | CYRUSONE INC | 41,665.12 | 44,080.00 |
| 4,000.000 | CYS INVTS INC | 54,593.17 | 34,880.00 |
| 7,800.000 | CYS INVTS INC | 105,562.45 | 68,016.00 |
| 1,600.000 | CYTEC INDUSTRIES INC | 31,911.03 | 73,872.00 |
| 2,468.000 | CYTEC INDUSTRIES INC | 52,785.60 | 113,947.56 |
| 6,926.000 | CYTEC INDUSTRIES INC | 236,432.29 | 319,773.42 |
| 1,300.000 | CYTOKINETICS INC | 17,781.14 | 10,413.00 |
| 1,300.000 | CYTORI THERAPEUTICS INC | 6,196.58 | 635.70 |
| 1,900.000 | CYTORI THERAPEUTICS INC | 9,152.68 | 929.10 |
| 620.000 | DAELIM INDUSTRIAL CO KSWN 5000 | 49,892.02 | 37,115.96 |
| 1,247.000 | DAELIM INDUSTRIAL CO KSWN 5000 | 96,985.53 | 74,650.96 |
| 2,560.000 | DAEWOO ENGINEERING KRW5000 | 28,332.71 | 13,718.24 |
| 4,869.000 | DAEWOO ENGINEERING KRW5000 | 57,665.31 | 26,091.45 |
| 1,130.000 | DAEWOO INTERNATION KRW5000 | 38,159.53 | 32,332.71 |
| 2,418.000 | DAEWOO INTERNATION KRW5000 | 71,055.99 | 69,186.29 |
| 4,325.000 | DAEWOO SECS KSWN5000 | 78,095.63 | 38,679.66 |
| 6,934.000 | DAEWOO SECS KSWN5000 | 117,061.38 | 62,012.67 |
| 2,140.000 | DAEWOO SHIPBUILDING & MARINE | 54,751.08 | 36,310.79 |
| 4,341.000 | DAEWOO SHIPBUILDING & MARINE | 104,784.13 | 73,656.60 |
| 13,000.000 | DAI NIPPON PRINTING CO Y50 | 165,240.54 | 118,186.74 |
| 26,337.000 | DAI NIPPON PRINTING CO Y50 | 345,621.59 | 239,437.25 |
| 8,000.000 | DAICEL CORP | 50,626.08 | 94,616.12 |
| 13,772.000 | DAICEL CORP | 90,998.47 | 162,881.65 |
| 5,000.000 | DAIHATSU MOTOR CO Y50 | 70,017.31 | 65,849.28 |
| 8,906.000 | DAIHATSU MOTOR CO Y50 | 115,784.06 | 117,290.74 |
| 30,600.000 | DAI-ICHI LIFE INSURANCE CO LTD | 402,179.62 | 469,866.11 |
| 53,113.000 | DAI-ICHI LIFE INSURANCE CO LTD | 801,468.07 | 815,555.52 |
| 21,000.000 | DAIICHI SANKYO COMPANY LIMITED | 420,104.15 | 295,658.69 |
| 31,569.000 | DAIICHI SANKYO COMPANY LIMITED | 642,525.46 | 444,459.48 |
| 6,300.000 | DAIKIN INDUSTRIES Y50 | 212,477.20 | 410,384.07 |
| 11,800.000 | DAIKIN INDUSTRIES Y50 | 445,737.20 | 768,655.87 |
| 27,184.000 | DAIMLER AG ORD NPV | 1,656,293.21 | 2,268,699.12 |
| 47,235.000 | DAIMLER AG ORD NPV | 2,697,288.47 | 3,942,098.41 |
| 2,300.000 | DAITO TRUST CONSTRUCTION Y50 | 166,681.29 | 262,813.28 |
| 3,597.000 | DAITO TRUST CONSTRUCTION Y50 | 207,546.98 | 411,017.12 |
| 16,000.000 | DAIWA HOUSE INDUSTRY CO Y50 | 190,800.81 | 306,001.07 |
| 28,299.000 | DAIWA HOUSE INDUSTRY CO Y50 | 349,277.26 | 541,220.27 |
| 45,000.000 | DAIWA SECS GROUP NPV | 184,880.00 | 355,661.19 |
| 83,945.000 | DAIWA SECS GROUP NPV | 443,594.93 | 663,466.19 |
| 900.000 | DAKTRONICS INC | 17,979.14 | 11,259.00 |
| 2,268.000 | DAKTRONICS INC | 35,063.70 | 28,372.68 |
| 3,700.000 | DANA HOLDING CORP | 42,242.16 | 80,438.00 |
| 6,583.000 | DANA HOLDING CORP | 84,789.97 | 143,114.42 |
| 14,700.000 | DANAHER CORP | 499,977.51 | 1,259,937.00 |
| 21,019.000 | DANAHER CORP | 826,584.50 | 1,801,538.49 |
| 16,538.000 | DANONE | 1,029,199.91 | 1,089,642.89 |
| 28,579.000 | DANONE | 1,730,311.69 | 1,882,990.93 |
| 19,933.000 | DANSKE BANK AS DKK10 | 406,661.31 | 542,235.90 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 31,374.000 | DANSKE BANK AS DKK10 | 706,633.72 | 853,464.57 |
| 3,100.000 | DARDEN RESTAURANTS INC | 97,033.49 | 181,753.00 |
| 4,536.000 | DARDEN RESTAURANTS INC | 184,822.18 | 265,945.68 |
| 4,800.000 | DARLING INGREDIENTS INC | 70,351.34 | 87,168.00 |
| 5,497.000 | DARLING INGREDIENTS INC | 77,129.63 | 99,825.52 |
| 17,390.000 | DARLING INGREDIENTS INC | 128,759.21 | 315,802.40 |
| 23,090.000 | DARLING INGREDIENTS INC | 414,367.05 | 419,314.40 |
| 4,272.000 | DASSAULT SYSTEMES SA EUR1 | 171,556.56 | 261,258.12 |
| 5,940.000 | DASSAULT SYSTEMES SA EUR1 | 191,456.77 | 363,266.21 |
| 72,000.000 | DATANG INTERNATIONAL POWER | 30,799.83 | 38,716.42 |
| 139,744.000 | DATANG INTERNATIONAL POWER | 61,263.67 | 75,144.26 |
| 795.000 | DAUM KAKAO CORP | 103,678.11 | 89,398.18 |
| 1,166.000 | DAUM KAKAO CORP | 152,192.43 | 131,117.33 |
| 4,300.000 | DAVITA HEALTHCARE PARTNERS INC | 118,865.63 | 325,682.00 |
| 6,544.000 | DAVITA HEALTHCARE PARTNERS INC | 208,634.13 | 495,642.56 |
| 200.000 | DAWSON GEOPHYSICAL CO | 10,744.24 | 2,446.00 |
| 1,098.000 | DAWSON GEOPHYSICAL CO | 36,816.57 | 13,428.54 |
| 47,580.000 | DBS HLDGS SGD1 | 542,780.10 | 739,678.52 |
| 85,524.000 | DBS HLDGS SGD1 | 906,004.18 | 1,329,555.81 |
| 2,200.000 | DCT INDUSTRIAL TRUST INC | 51,265.70 | 78,452.00 |
| 2,702.000 | DCT INDUSTRIAL TRUST INC | 65,789.82 | 96,353.32 |
| 8,300.000 | DDR CORP | 109,676.75 | 152,388.00 |
| 11,024.000 | DDR CORP | 140,791.16 | 202,400.64 |
| 1,100.000 | DEALERTRACK TECHNOLOGY INC | 20,942.22 | 48,741.00 |
| 1,471.000 | DEALERTRACK TECHNOLOGY INC | 28,426.80 | 65,180.01 |
| 2,200.000 | DEAN FOODS CO | 60,695.73 | 42,636.00 |
| 4,149.000 | DEAN FOODS CO | 72,705.26 | 80,407.62 |
| 900.000 | DECKERS OUTDOOR CORP | 34,220.47 | 81,936.00 |
| 1,135.000 | DECKERS OUTDOOR CORP | 55,136.76 | 103,330.40 |
| 1,408.000 | DECKERS OUTDOOR CORP | 127,884.58 | 128,184.32 |
| 9,000.000 | DEERE & CO | 386,297.55 | 796,230.00 |
| 12,465.000 | DEERE & CO | 740,912.34 | 1,102,778.55 |
| 88.000 | DELEK GROUP ILS1 | 24,759.93 | 22,236.03 |
| 252.000 | DELEK GROUP ILS1 | 63,052.74 | 63,675.90 |
| 1,500.000 | DELEK US HOLDINGS INC | 38,305.18 | 40,920.00 |
| 1,900.000 | DELEK US HOLDINGS INC | 55,844.27 | 51,832.00 |
| 2,763.000 | DELHAIZE GROUP | 152,712.83 | 202,039.74 |
| 4,775.000 | DELHAIZE GROUP | 339,854.52 | 349,163.86 |
| 5,760.000 | DELPHI AUTOMOTIVE PLC | 370,762.03 | 418,867.20 |
| 20,500.000 | DELTA AIR LINES INC | 277,990.99 | 1,008,395.00 |
| 29,802.000 | DELTA AIR LINES INC | 421,631.94 | 1,465,960.38 |
| 38,300.000 | DELTA AIR LINES INC | 1,810,314.61 | 1,883,977.00 |
| 16,521.000 | DELTA AIR LINES INC | 502,875.90 | 812,667.99 |
| 3,484.000 | DELTA AIR LINES INC | 77,766.45 | 171,377.96 |
| 32,650.000 | DELTA AIR LINES INC | 1,025,416.35 | 1,606,053.50 |
| 60,000.000 | DELTA ELECTRONIC TW $10 | 275,401.03 | 357,888.74 |
| 93,385.000 | DELTA ELECTRONIC TW $10 | 395,405.41 | 557,024.00 |
| 6,628.000 | DELTA LLOYD NV | 156,160.19 | 145,847.54 |
| 9,798.000 | DELTA LLOYD NV | 188,456.24 | 215,602.63 |
| 300.000 | DELTIC TIMBER CORP | 14,280.64 | 20,520.00 |
| 669.000 | DELTIC TIMBER CORP | 32,957.44 | 45,759.60 |
| 1,200.000 | DELUXE CORP | 22,273.47 | 74,700.00 |
| 1,751.000 | DELUXE CORP | 35,006.18 | 108,999.75 |
| 895.000 | DELUXE CORP | 22,660.27 | 55,713.75 |
| 7,200.000 | DELUXE CORP | 352,445.76 | 448,200.00 |
| 700.000 | DEMANDWARE INC | 37,308.80 | 40,278.00 |
| 1,000.000 | DEMANDWARE INC | 63,823.10 | 57,540.00 |
| 9,400.000 | DENBURY RESOURCES INC | 148,851.09 | 76,422.00 |
| 13,090.000 | DENBURY RESOURCES INC | 216,726.48 | 106,421.70 |
| 2,700.000 | DENNYS CORP | 7,270.29 | 27,837.00 |
| 2,654.000 | DENNYS CORP | 8,555.12 | 27,362.74 |
| 13,200.000 | DENSO CORPORATION NPV | 409,813.25 | 622,264.45 |
| 24,293.000 | DENSO CORPORATION NPV | 766,291.39 | 1,145,202.30 |
| 3,400.000 | DENTSPLY INTERNATIONAL INC | 101,403.18 | 181,118.00 |
| 5,023.000 | DENTSPLY INTERNATIONAL INC | 154,591.73 | 267,575.21 |
| 6,300.000 | DENTSU INC NPV | 183,947.55 | 267,459.01 |
| 10,553.000 | DENTSU INC NPV | 284,091.92 | 448,015.08 |
| 1,400.000 | DEPOMED INC | 5,592.16 | 22,554.00 |
| 1,800.000 | DEPOMED INC | 7,226.46 | 28,998.00 |
| 6,096.000 | DEPOMED INC | 92,315.92 | 98,206.56 |
| 300.000 | DESTINATION MATERNITY CORP | 4,498.57 | 4,785.00 |
| 200.000 | DESTINATION MATERNITY CORP | 2,993.03 | 3,190.00 |
| 1,400.000 | DESTINATION XL GROUP INC | 5,362.91 | 7,644.00 |
| 1,600.000 | DESTINATION XL GROUP INC | 6,107.07 | 8,736.00 |
| 7,195.000 | DEUTSCHE ANNINGTON IMMOBILIEN | 230,783.34 | 244,777.90 |
| 11,599.000 | DEUTSCHE ANNINGTON IMMOBILIEN | 371,984.26 | 394,604.43 |
| 39,266.000 | DEUTSCHE BANK AG ORD NPV REGD | 1,817,545.27 | 1,187,132.88 |
| 67,974.000 | DEUTSCHE BANK AG ORD NPV REGD | 3,435,637.92 | 2,055,064.69 |
| 5,223.000 | DEUTSCHE BOERSE AG NPV | 340,671.21 | 374,275.80 |

83

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 9,339.000 | DEUTSCHE BOERSE AG NPV | 685,621.11 | 669,224.90 |
| 5,043.000 | DEUTSCHE LUFTHANSA AG ORD NPV | 101,472.39 | 84,394.56 |
| 10,775.000 | DEUTSCHE LUFTHANSA AG ORD NPV | 193,750.00 | 180,319.53 |
| 25,884.000 | DEUTSCHE POST AG NPV (REGD) | 433,912.22 | 847,074.67 |
| 47,985.000 | DEUTSCHE POST AG NPV (REGD) | 932,391.37 | 1,570,347.63 |
| 87,625.000 | DEUTSCHE TELEKOM AG NPV (REGD) | 1,215,154.37 | 1,404,905.86 |
| 153,602.000 | DEUTSCHE TELEKOM AG NPV (REGD) | 2,140,799.36 | 2,462,725.83 |
| 8,893.000 | DEUTSCHE WOHNEN AG NPV (BR) | 174,446.98 | 210,699.88 |
| 14,027.000 | DEUTSCHE WOHNEN AG NPV (BR) | 275,156.61 | 332,338.61 |
| 9,900.000 | DEVON ENERGY CORP | 495,730.61 | 605,979.00 |
| 14,426.000 | DEVON ENERGY CORP | 850,998.06 | 883,015.46 |
| 1,600.000 | DEVRY EDUCATION GROUP | 78,173.38 | 75,952.00 |
| 2,468.000 | DEVRY EDUCATION GROUP | 112,499.76 | 117,155.96 |
| 9,040.000 | DEVRY EDUCATION GROUP | 273,046.87 | 429,128.80 |
| 1,300.000 | DEX MEDIA INC | 23,101.13 | 11,661.00 |
| 2,200.000 | DEXCOM INC | 48,351.20 | 121,110.00 |
| 2,924.000 | DEXCOM INC | 26,048.41 | 160,966.20 |
| 1,735.000 | DEXCOM INC | 68,777.03 | 95,511.75 |
| 2,349.000 | DEXCOM INC | 104,262.24 | 129,312.45 |
| 17,696.000 | DEXUS PROPERTY GROUP NPV | 87,915.81 | 100,936.21 |
| 48,542.000 | DEXUS PROPERTY GROUP NPV | 239,269.64 | 276,878.69 |
| 586.000 | DGB FINANCIAL GROUP CO LTD | 0.00 | 613.11 |
| 1,221.000 | DGB FINANCIAL GROUP CO LTD | 0.00 | 1,277.49 |
| 2,810.000 | DGB FINANCIAL GROUP INC | 40,021.97 | 28,888.69 |
| 5,850.000 | DGB FINANCIAL GROUP INC | 78,623.25 | 60,141.93 |
| 71,689.000 | DIAGEO ORD 28 101/108P | 1,494,026.90 | 2,066,273.15 |
| 123,257.000 | DIAGEO ORD 28 101/108P | 2,226,877.20 | 3,552,604.01 |
| 107,900.000 | DIALOG GROUP BHD | 58,602.77 | 46,289.15 |
| 210,470.000 | DIALOG GROUP BHD | 106,068.61 | 90,291.72 |
| 600.000 | DIAMOND FOODS INC | 20,826.12 | 16,938.00 |
| 1,347.000 | DIAMOND FOODS INC | 53,567.12 | 38,025.81 |
| 100.000 | DIAMOND HILL INVESTMENT GROUP | 5,463.91 | 13,804.00 |
| 100.000 | DIAMOND HILL INVESTMENT GROUP | 5,457.41 | 13,804.00 |
| 1,700.000 | DIAMOND OFFSHORE DRILLING INC | 107,598.86 | 62,407.00 |
| 2,373.000 | DIAMOND OFFSHORE DRILLING INC | 156,281.77 | 87,112.83 |
| 900.000 | DIAMOND RESORTS INTERNATIONAL | 20,362.95 | 25,110.00 |
| 1,800.000 | DIAMOND RESORTS INTERNATIONAL | 39,884.76 | 50,220.00 |
| 900.000 | DIAMONDBACK ENERGY INC | 57,661.71 | 53,802.00 |
| 1,700.000 | DIAMONDBACK ENERGY INC | 102,458.61 | 101,626.00 |
| 1,200.000 | DIAMONDBACK ENERGY INC | 81,719.40 | 71,736.00 |
| 4,500.000 | DIAMONDROCK HOSPITALITY CO | 45,962.38 | 66,915.00 |
| 7,262.000 | DIAMONDROCK HOSPITALITY CO | 65,942.45 | 107,985.94 |
| 500.000 | DICE HOLDINGS INC | 3,500.00 | 5,005.00 |
| 1,300.000 | DICE HOLDINGS INC | 13,644.34 | 13,013.00 |
| 2,200.000 | DICK'S SPORTING GOODS INC | 57,670.70 | 109,230.00 |
| 2,823.000 | DICK'S SPORTING GOODS INC | 80,248.38 | 140,161.95 |
| 1,500.000 | DIEBOLD INC | 43,610.33 | 51,960.00 |
| 2,194.000 | DIEBOLD INC | 64,298.88 | 76,000.16 |
| 800.000 | DIGI INTERNATIONAL INC | 6,704.00 | 7,432.00 |
| 2,630.000 | DIGI INTERNATIONAL INC | 23,677.61 | 24,432.70 |
| 88,000.000 | DIGI.COM.BERHAD MYR0.01 | 70,818.71 | 155,286.72 |
| 145,702.000 | DIGI.COM.BERHAD MYR0.01 | 107,485.97 | 257,108.92 |
| 200.000 | DIGIMARC CORP | 4,263.90 | 5,430.00 |
| 300.000 | DIGIMARC CORP | 6,359.34 | 8,145.00 |
| 3,400.000 | DIGITAL REALTY TRUST INC | 195,726.34 | 225,420.00 |
| 5,075.000 | DIGITAL REALTY TRUST INC | 289,774.96 | 336,472.50 |
| 1,100.000 | DIGITAL RIVER INC | 44,081.57 | 27,203.00 |
| 2,038.000 | DIGITAL RIVER INC | 73,528.30 | 50,399.74 |
| 1,856.000 | DIGITALGLOBE INC | 49,367.38 | 57,480.32 |
| 2,812.000 | DIGITALGLOBE INC | 76,778.73 | 87,087.64 |
| 700.000 | DILLARD'S INC | 17,245.30 | 87,626.00 |
| 884.000 | DILLARD'S INC | 25,095.69 | 110,659.12 |
| 700.000 | DIME COMMUNITY BANCSHARES INC | 8,645.00 | 11,396.00 |
| 700.000 | DIME COMMUNITY BANCSHARES INC | 8,645.00 | 11,396.00 |
| 400.000 | DINEEQUITY INC | 17,413.41 | 41,456.00 |
| 283.000 | DINEEQUITY INC | 14,456.47 | 29,330.12 |
| 900.000 | DIODES INC | 17,789.26 | 24,813.00 |
| 1,747.000 | DIODES INC | 38,654.73 | 48,164.79 |
| 40,582.000 | DIRECT LINE INSURANCE GROUP PL | 169,449.78 | 184,327.32 |
| 75,266.000 | DIRECT LINE INSURANCE GROUP PL | 290,748.19 | 341,865.34 |
| 11,600.000 | DIRECTV | 354,557.46 | 1,005,720.00 |
| 16,156.000 | DIRECTV | 583,700.39 | 1,400,725.20 |
| 11,600.000 | DISCOVER FINANCIAL SERVICES | 255,903.42 | 759,684.00 |
| 16,714.000 | DISCOVER FINANCIAL SERVICES | 330,170.31 | 1,094,599.86 |
| 21,380.000 | DISCOVER FINANCIAL SERVICES | 1,119,990.77 | 1,400,176.20 |
| 6,100.000 | DISCOVERY COMMUNICATIONS INC | 103,785.98 | 210,145.00 |
| 7,457.000 | DISCOVERY COMMUNICATIONS INC | 141,872.56 | 256,893.65 |
| 6,100.000 | DISCOVERY COMMUNICATIONS INC | 99,975.40 | 205,692.00 |
| 8,657.000 | DISCOVERY COMMUNICATIONS INC | 158,655.89 | 291,914.04 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 11,160.000 | DISCOVERY LTD ZAR0.001 | 83,895.86 | 107,463.99 |
| 13,866.000 | DISCOVERY LTD ZAR0.001 | 69,929.41 | 133,521.11 |
| 5,300.000 | DISH NETWORK CORP | 142,979.03 | 386,317.00 |
| 7,332.000 | DISH NETWORK CORP | 179,318.52 | 534,429.48 |
| 20,176.000 | DISTRIBUIDORA INTERNACIONAL DE | 125,885.96 | 137,377.40 |
| 28,647.000 | DISTRIBUIDORA INTERNACIONAL DE | 140,879.07 | 195,056.03 |
| 26,830.000 | DIXONS CARPHONE PLC | 162,754.40 | 193,443.55 |
| 48,206.000 | DIXONS CARPHONE PLC | 274,570.61 | 347,563.90 |
| 214,800.000 | DMCI HLDGS INC PHP1 | 69,976.44 | 75,389.48 |
| 29,613.000 | DNB ASA | 354,290.76 | 437,230.71 |
| 49,126.000 | DNB ASA | 602,379.58 | 725,336.70 |
| 1,200.000 | DOLBY LABORATORIES INC | 39,947.31 | 51,744.00 |
| 1,502.000 | DOLBY LABORATORIES INC | 68,347.31 | 64,766.24 |
| 7,500.000 | DOLLAR GENERAL CORP | 333,789.25 | 530,250.00 |
| 10,516.000 | DOLLAR GENERAL CORP | 472,593.94 | 743,481.20 |
| 5,000.000 | DOLLAR TREE INC | 70,497.45 | 351,900.00 |
| 7,306.000 | DOLLAR TREE INC | 138,372.88 | 514,196.28 |
| 4,200.000 | DOLLARAMA INC | 134,061.96 | 215,393.91 |
| 6,588.000 | DOLLARAMA INC | 210,285.76 | 337,860.74 |
| 14,400.000 | DOMINION RESOURCES INC/VA | 538,588.03 | 1,107,360.00 |
| 20,498.000 | DOMINION RESOURCES INC/VA | 877,101.72 | 1,576,296.20 |
| 1,400.000 | DOMINO'S PIZZA INC | 20,047.18 | 131,838.00 |
| 2,000.000 | DOMINO'S PIZZA INC | 37,678.51 | 188,340.00 |
| 1,109.000 | DOMINO'S PIZZA INC | 88,777.88 | 104,434.53 |
| 1,600.000 | DOMTAR CORP | 42,953.41 | 64,352.00 |
| 2,360.000 | DOMTAR CORP | 74,096.59 | 94,919.20 |
| 1,400.000 | DON QUIJOTE HOLDINGS CO. LTD | 70,686.91 | 97,501.98 |
| 3,043.000 | DON QUIJOTE HOLDINGS CO. LTD | 126,991.65 | 211,927.51 |
| 3,600.000 | DONALDSON CO INC | 59,909.65 | 139,068.00 |
| 5,192.000 | DONALDSON CO INC | 103,456.26 | 200,566.96 |
| 300.000 | DONEGAL GROUP INC | 3,361.34 | 4,794.00 |
| 1,490.000 | DONEGAL GROUP INC | 20,081.71 | 23,810.20 |
| 950.000 | DONGBU INSURANCE KRW500 | 31,519.82 | 47,536.74 |
| 2,181.000 | DONGBU INSURANCE KRW500 | 80,337.05 | 109,134.34 |
| 62,000.000 | DONGFENG MOTOR GROUP CIE LTD | 136,196.50 | 87,785.06 |
| 126,891.000 | DONGFENG MOTOR GROUP CIE LTD | 197,838.60 | 179,663.46 |
| 220.000 | DOOSAN CO KRW5000 | 31,615.34 | 20,716.01 |
| 355.000 | DOOSAN CO KRW5000 | 44,484.90 | 33,428.11 |
| 950.000 | DOOSAN HEAVY INDUSTRY KRW5000 | 73,001.94 | 20,440.80 |
| 2,233.000 | DOOSAN HEAVY INDUSTRY KRW5000 | 157,624.38 | 48,046.63 |
| 5,770.000 | DOOSAN INFRACORE CO LTD | 110,303.95 | 51,025.25 |
| 7,069.000 | DOOSAN INFRACORE CO LTD | 125,963.82 | 62,512.56 |
| 500.000 | DORMAN PRODUCTS INC | 6,624.40 | 24,135.00 |
| 800.000 | DORMAN PRODUCTS INC | 32,929.23 | 38,616.00 |
| 300.000 | DOUGLAS DYNAMICS INC | 3,825.00 | 6,429.00 |
| 200.000 | DOUGLAS DYNAMICS INC | 2,550.00 | 4,286.00 |
| 3,400.000 | DOUGLAS EMMETT INC | 61,541.90 | 96,560.00 |
| 5,678.000 | DOUGLAS EMMETT INC | 96,864.57 | 161,255.20 |
| 4,000.000 | DOVER CORP | 148,382.96 | 286,880.00 |
| 6,092.000 | DOVER CORP | 249,351.13 | 436,918.24 |
| 29,200.000 | DOW CHEMICAL CO/THE | 1,014,940.17 | 1,331,812.00 |
| 41,750.000 | DOW CHEMICAL CO/THE | 1,338,848.58 | 1,904,217.50 |
| 4,666.000 | DP WORLD LIMITED | 93,764.29 | 97,986.00 |
| 8,400.000 | DR HORTON INC | 221,476.65 | 212,436.00 |
| 10,567.000 | DR HORTON INC | 209,094.00 | 267,239.43 |
| 4,700.000 | DR PEPPER SNAPPLE GROUP INC | 125,786.93 | 336,896.00 |
| 7,193.000 | DR PEPPER SNAPPLE GROUP INC | 232,914.96 | 515,594.24 |
| 5,387.000 | DR REDDY'S LABORATORIES LTD | 192,321.07 | 271,774.15 |
| 13,564.000 | DR REDDY'S LABORATORIES LTD | 386,170.05 | 684,303.80 |
| 1,900.000 | DREAMWORKS ANIMATION SKG INC | 52,515.96 | 42,427.00 |
| 3,388.000 | DREAMWORKS ANIMATION SKG INC | 97,561.91 | 75,654.04 |
| 1,800.000 | DRESSER-RAND GROUP INC | 55,626.86 | 147,240.00 |
| 2,753.000 | DRESSER-RAND GROUP INC | 92,865.11 | 225,195.40 |
| 500.000 | DREW INDUSTRIES INC | 6,398.61 | 25,535.00 |
| 1,185.000 | DREW INDUSTRIES INC | 25,516.72 | 60,517.95 |
| 900.000 | DRIL-QUIP INC | 47,833.16 | 69,057.00 |
| 1,570.000 | DRIL-QUIP INC | 94,408.40 | 120,466.10 |
| 700.000 | DSP GROUP INC | 5,692.31 | 7,609.00 |
| 1,100.000 | DSP GROUP INC | 8,952.47 | 11,957.00 |
| 800.000 | DST SYSTEMS INC | 38,993.17 | 75,320.00 |
| 1,203.000 | DST SYSTEMS INC | 56,745.35 | 113,262.45 |
| 4,600.000 | DSV DKK1 (POST SUBDIVISION) | 97,259.40 | 140,681.70 |
| 8,809.000 | DSV DKK1 (POST SUBDIVISION) | 158,216.60 | 269,405.45 |
| 1,508.000 | DSW INC | 19,906.75 | 56,248.40 |
| 2,420.000 | DSW INC | 66,902.61 | 90,266.00 |
| 1,827.000 | DSW INC | 54,437.89 | 68,147.10 |
| 4,300.000 | DTE ENERGY CO | 191,884.48 | 371,391.00 |
| 6,168.000 | DTE ENERGY CO | 287,526.77 | 532,730.16 |
| 453.000 | DTS INC/CA | 11,380.27 | 13,929.75 |

85

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---:|---:|
| 1,283.000 | DTS INC/CA | 48,154.89 | 39,452.25 |
| 53,325.000 | DUBAI FINANCIAL MARKET AED1 | 52,795.57 | 29,181.39 |
| 17,136.000 | DUKE ENERGY CORP NEW COM | 862,612.81 | 1,431,541.44 |
| 25,029.000 | DUKE ENERGY CORP NEW COM | 1,317,918.20 | 2,090,922.66 |
| 8,700.000 | DUKE REALTY CORP | 126,510.61 | 175,740.00 |
| 12,278.000 | DUKE REALTY CORP | 177,352.46 | 248,015.60 |
| 900.000 | DUN & BRADSTREET CORP | 69,009.12 | 108,864.00 |
| 1,346.000 | DUN & BRADSTREET CORP | 101,012.82 | 162,812.16 |
| 2,600.000 | DUNKIN' BRANDS GROUP INC | 93,865.13 | 110,890.00 |
| 3,900.000 | DUNKIN' BRANDS GROUP INC | 123,523.43 | 166,335.00 |
| 1,700.000 | DUPONT FABROS TECHNOLOGY INC | 40,746.76 | 56,508.00 |
| 2,018.000 | DUPONT FABROS TECHNOLOGY INC | 43,307.42 | 67,078.32 |
| 8,097.000 | DURATEX SA | 66,782.00 | 24,459.75 |
| 14,011.000 | DURATEX SA | 98,944.11 | 42,325.01 |
| 300.000 | DXP ENTERPRISES INC | 5,766.66 | 15,159.00 |
| 200.000 | DXP ENTERPRISES INC | 3,839.80 | 10,106.00 |
| 2,700.000 | DYAX CORP | 9,558.42 | 37,962.00 |
| 2,800.000 | DYAX CORP | 10,813.32 | 39,368.00 |
| 7,312.000 | DYAX CORP | 76,267.17 | 102,806.72 |
| 1,100.000 | DYCOM INDUSTRIES INC | 9,422.38 | 38,599.00 |
| 1,110.000 | DYCOM INDUSTRIES INC | 11,613.54 | 38,949.90 |
| 400.000 | DYNAMIC MATERIALS CORP | 12,317.71 | 6,408.00 |
| 1,112.000 | DYNAMIC MATERIALS CORP | 31,062.29 | 17,814.24 |
| 490.000 | DYNAVAX TECHNOLOGIES CORP | 17,716.65 | 8,261.40 |
| 590.000 | DYNAVAX TECHNOLOGIES CORP | 19,770.08 | 9,947.40 |
| 2,500.000 | DYNEGY INC/NEW | 56,364.75 | 75,875.00 |
| 4,100.000 | DYNEGY INC/NEW | 92,438.19 | 124,435.00 |
| 1,300.000 | DYNEX CAPITAL INC | 13,248.99 | 10,725.00 |
| 3,000.000 | DYNEX CAPITAL INC | 29,193.50 | 24,750.00 |
| 125,108.000 | E SUN FINANCIAL HOLDING CO LTD | 49,989.80 | 77,791.67 |
| 351,207.000 | E SUN FINANCIAL HOLDING CO LTD | 173,808.78 | 218,379.14 |
| 7,200.000 | E*TRADE FINANCIAL CORP | 250,462.04 | 174,636.00 |
| 10,023.000 | E*TRADE FINANCIAL CORP | 230,369.93 | 243,107.87 |
| 56,782.000 | E.ON SE NPV | 1,559,175.24 | 975,325.09 |
| 98,938.000 | E.ON SE NPV | 3,170,219.78 | 1,699,424.36 |
| 450.000 | EAGLE BANCORP INC | 4,990.91 | 15,984.00 |
| 560.000 | EAGLE BANCORP INC | 6,210.91 | 19,891.20 |
| 1,200.000 | EAGLE MATERIALS INC | 41,041.77 | 91,236.00 |
| 1,497.000 | EAGLE MATERIALS INC | 47,086.88 | 113,816.91 |
| 1,959.000 | EAGLE MATERIALS INC | 157,897.07 | 148,942.77 |
| 3,000.000 | EARTHLINK HOLDINGS CORP | 20,192.10 | 13,170.00 |
| 5,313.000 | EARTHLINK HOLDINGS CORP | 40,888.20 | 23,324.07 |
| 9,700.000 | EAST JAPAN RAILWAY CO Y50000 | 614,942.41 | 738,088.29 |
| 16,764.000 | EAST JAPAN RAILWAY CO Y50000 | 1,095,331.69 | 1,275,599.19 |
| 3,500.000 | EAST WEST BANCORP INC | 56,120.63 | 135,485.00 |
| 5,294.000 | EAST WEST BANCORP INC | 86,468.11 | 204,930.74 |
| 2,734.000 | EAST WEST BANCORP INC | 59,733.26 | 105,833.14 |
| 700.000 | EASTGROUP PROPERTIES INC | 26,474.38 | 44,324.00 |
| 1,010.000 | EASTGROUP PROPERTIES INC | 38,622.04 | 63,953.20 |
| 3,568.000 | EASTMAN CHEMICAL CO | 130,019.95 | 270,668.48 |
| 5,458.000 | EASTMAN CHEMICAL CO | 205,242.84 | 414,043.88 |
| 4,000.000 | EASYJET ORD | 98,904.81 | 104,220.27 |
| 7,392.000 | EASYJET ORD | 142,520.08 | 192,599.06 |
| 11,786.000 | EATON CORP PLC | 618,016.47 | 800,976.56 |
| 16,859.000 | EATON CORP PLC | 884,161.84 | 1,145,737.64 |
| 2,800.000 | EATON VANCE CORP | 71,445.52 | 114,604.00 |
| 4,184.000 | EATON VANCE CORP | 122,313.06 | 171,251.12 |
| 30,700.000 | EBAY INC | 1,080,395.58 | 1,722,884.00 |
| 44,600.000 | EBAY INC | 1,497,880.29 | 2,502,952.00 |
| 700.000 | EBIX INC | 12,196.24 | 11,893.00 |
| 2,300.000 | EBIX INC | 46,347.60 | 39,077.00 |
| 300.000 | ECHO GLOBAL LOGISTICS INC | 3,799.62 | 8,760.00 |
| 300.000 | ECHO GLOBAL LOGISTICS INC | 3,816.87 | 8,760.00 |
| 1,000.000 | ECHOSTAR CORP | 25,883.89 | 52,500.00 |
| 1,353.000 | ECHOSTAR CORP | 31,521.75 | 71,032.50 |
| 7,280.000 | ECLAT TEXTILE CO LTD | 91,818.68 | 73,947.22 |
| 9,615.000 | ECLAT TEXTILE CO LTD | 81,843.49 | 97,665.18 |
| 6,625.000 | ECOLAB INC | 271,566.62 | 692,445.00 |
| 9,171.000 | ECOLAB INC | 423,754.40 | 958,552.92 |
| 17,621.000 | ECOLAB INC | 1,859,269.49 | 1,841,746.92 |
| 4,794.000 | ECOPETROL SA | 253,553.54 | 82,073.28 |
| 143,555.000 | ECOPETROL SA NPV | 323,510.36 | 125,644.64 |
| 153,687.000 | ECOPETROL SA NPV | 246,772.65 | 134,512.54 |
| 3,702.000 | ECORODOVIAS INFRA E LOG SA | 29,935.37 | 14,845.88 |
| 8,964.000 | ECORODOVIAS INFRA E LOG SA | 70,453.24 | 35,947.72 |
| 6,838.000 | EDENRED | 166,879.06 | 189,937.06 |
| 10,180.000 | EDENRED | 239,013.44 | 282,766.78 |
| 7,426.000 | EDF EUR0.5 | 329,824.29 | 205,101.60 |
| 11,335.000 | EDF EUR0.5 | 575,010.96 | 313,065.81 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 7,900.000 | EDISON INTERNATIONAL | 260,107.75 | 517,292.00 |
| 11,535.000 | EDISON INTERNATIONAL | 401,942.60 | 755,311.80 |
| 28,840.000 | EDISON INTERNATIONAL | 1,603,703.00 | 1,888,443.20 |
| 63,635.000 | EDP ENERGIAS PORTUGAL | 216,835.47 | 247,790.93 |
| 111,970.000 | EDP ENERGIAS PORTUGAL | 460,212.07 | 436,004.56 |
| 900.000 | EDUCATION REALTY TRUST INC | 23,560.28 | 32,931.00 |
| 1,143.000 | EDUCATION REALTY TRUST INC | 22,977.85 | 41,822.37 |
| 2,500.000 | EDWARDS LIFESCIENCES CORP | 84,347.52 | 318,450.00 |
| 3,797.000 | EDWARDS LIFESCIENCES CORP | 156,913.64 | 483,661.86 |
| 3,770.000 | EDWARDS LIFESCIENCES CORP | 461,665.60 | 480,222.60 |
| 600.000 | EHEALTH INC | 11,084.03 | 14,952.00 |
| 1,079.000 | EHEALTH INC | 17,494.25 | 26,888.68 |
| 5,465.000 | E-HOUSE CHINA HOLDINGS LTD | 55,298.15 | 39,566.60 |
| 22,300.000 | EI DU PONT DE NEMOURS & CO | 1,017,130.26 | 1,648,862.00 |
| 32,370.000 | EI DU PONT DE NEMOURS & CO | 1,498,814.57 | 2,393,437.80 |
| 7,700.000 | EISAI CO Y50 | 291,453.21 | 300,049.20 |
| 12,524.000 | EISAI CO Y50 | 453,451.93 | 488,028.07 |
| 900.000 | EL PASO ELECTRIC CO | 22,210.08 | 36,054.00 |
| 1,270.000 | EL PASO ELECTRIC CO | 32,361.06 | 50,876.20 |
| 4,700.000 | EL PUERTO DE LIVERPOOL SAB DE | 51,801.80 | 47,144.29 |
| 8,784.000 | EL PUERTO DE LIVERPOOL SAB DE | 63,246.38 | 88,109.66 |
| 21,500.000 | ELDORADO GOLD CORP | 350,083.24 | 131,422.40 |
| 36,690.000 | ELDORADO GOLD CORP | 500,699.10 | 224,273.86 |
| 3,100.000 | ELECTRIC POWER DEVELOPMENT CO | 85,686.71 | 105,492.30 |
| 5,441.000 | ELECTRIC POWER DEVELOPMENT CO | 161,350.65 | 185,156.00 |
| 500.000 | ELECTRO RENT CORP | 6,565.00 | 7,020.00 |
| 600.000 | ELECTRO RENT CORP | 7,878.00 | 8,424.00 |
| 800.000 | ELECTRO SCIENTIFIC INDUSTRIES | 8,792.00 | 6,208.00 |
| 2,278.000 | ELECTRO SCIENTIFIC INDUSTRIES | 29,263.66 | 17,677.28 |
| 6,510.000 | ELECTROLUX AB SER 'B' NPV | 165,422.29 | 190,270.88 |
| 11,635.000 | ELECTROLUX AB SER 'B' NPV | 283,738.36 | 340,061.70 |
| 7,600.000 | ELECTRONIC ARTS INC | 320,647.01 | 357,314.00 |
| 10,698.000 | ELECTRONIC ARTS INC | 299,681.20 | 502,966.47 |
| 43,970.000 | ELECTRONIC ARTS INC | 1,748,832.00 | 2,067,249.55 |
| 18,290.000 | ELECTRONIC ARTS INC | 677,556.66 | 859,904.35 |
| 32,510.000 | ELECTRONIC ARTS INC | 955,922.50 | 1,528,457.65 |
| 1,300.000 | ELECTRONICS FOR IMAGING INC | 20,997.65 | 55,679.00 |
| 1,525.000 | ELECTRONICS FOR IMAGING INC | 22,173.64 | 65,315.75 |
| 8,264.000 | ELEKTA SER B NPV | 98,910.16 | 84,136.40 |
| 17,925.000 | ELEKTA SER B NPV | 214,733.14 | 182,495.77 |
| 23,900.000 | ELI LILLY & CO | 1,308,379.12 | 1,648,861.00 |
| 34,593.000 | ELI LILLY & CO | 1,562,436.82 | 2,386,571.07 |
| 6,176.000 | ELISA CORPORATION | 141,675.14 | 168,970.61 |
| 6,657.000 | ELISA CORPORATION | 134,799.45 | 182,130.40 |
| 450.000 | ELIZABETH ARDEN INC | 8,062.24 | 9,625.50 |
| 1,160.000 | ELIZABETH ARDEN INC | 22,715.60 | 24,812.40 |
| 600.000 | ELLIE MAE INC | 9,772.26 | 24,192.00 |
| 300.000 | ELLIE MAE INC | 6,225.75 | 12,096.00 |
| 48,512.000 | EMAAR PROPERTIES COMPANY AED1 | 135,533.04 | 95,888.14 |
| 565.000 | E-MART CO LTD | 134,850.62 | 104,348.82 |
| 980.000 | E-MART CO LTD | 216,884.70 | 180,994.42 |
| 18,700.000 | EMBRAER SA | 149,839.60 | 171,931.38 |
| 31,601.000 | EMBRAER SA | 220,589.55 | 290,545.65 |
| 49,600.000 | EMC CORP/MA | 1,192,613.82 | 1,475,104.00 |
| 70,946.000 | EMC CORP/MA | 1,545,734.27 | 2,109,934.04 |
| 200.000 | EMC INSURANCE GROUP INC | 4,094.00 | 7,092.00 |
| 1,800.000 | EMCOR GROUP INC | 46,273.32 | 80,082.00 |
| 2,285.000 | EMCOR GROUP INC | 59,120.31 | 101,659.65 |
| 500.000 | EMERGENT BIOSOLUTIONS INC | 7,255.87 | 13,615.00 |
| 600.000 | EMERGENT BIOSOLUTIONS INC | 8,704.65 | 16,338.00 |
| 17,000.000 | EMERSON ELECTRIC CO | 640,613.09 | 1,049,410.00 |
| 24,196.000 | EMERSON ELECTRIC CO | 1,102,899.57 | 1,493,619.08 |
| 91,810.000 | EMLAK KONUT GAYRIMENKUL | 108,872.40 | 108,785.67 |
| 97,088.000 | EMLAK KONUT GAYRIMENKUL | 146,592.48 | 115,039.57 |
| 1,900.000 | EMPIRE CO LTD | 112,070.74 | 143,732.35 |
| 2,624.000 | EMPIRE CO LTD | 157,478.05 | 198,501.95 |
| 1,100.000 | EMPIRE DISTRICT ELECTRIC CO/TH | 21,945.00 | 32,714.00 |
| 1,358.000 | EMPIRE DISTRICT ELECTRIC CO/TH | 28,351.43 | 40,386.92 |
| 3,100.000 | EMPIRE STATE REALTY TRUST INC | 46,667.71 | 54,498.00 |
| 4,300.000 | EMPIRE STATE REALTY TRUST INC | 66,835.33 | 75,594.00 |
| 800.000 | EMPLOYERS HOLDINGS INC | 12,119.92 | 18,808.00 |
| 1,100.000 | EMPLOYERS HOLDINGS INC | 16,826.92 | 25,861.00 |
| 2,404.000 | EMPRESA NACIONAL DE ELECTRICID | 132,783.60 | 107,554.96 |
| 17,794.000 | EMPRESA NACIONAL DE ELECTRICID | 857,689.31 | 796,103.56 |
| 27,157.000 | EMPRESAS CMPC NPV | 140,413.30 | 67,958.52 |
| 15,112.000 | EMPRESAS COPEC SA NPV | 267,521.65 | 170,553.84 |
| 222.000 | EMS-CHEMIE HLDG CHF0.01 | 78,782.56 | 90,205.30 |
| 384.000 | EMS-CHEMIE HLDG CHF0.01 | 90,511.09 | 156,030.80 |
| 2,200.000 | EMULEX CORP | 22,812.27 | 12,474.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 3,645.000 | EMULEX CORP | 39,522.77 | 20,667.15 |
| 5,576.000 | ENAGAS SA EUR1.50 | 136,346.50 | 176,676.45 |
| 9,798.000 | ENAGAS SA EUR1.50 | 203,297.86 | 310,451.19 |
| 2,102.000 | ENANTA PHARMACEUTICALS INC | 87,202.88 | 106,886.70 |
| 1,975.000 | ENANTA PHARMACEUTICALS INC | 89,002.82 | 100,428.75 |
| 23,300.000 | ENBRIDGE INC | 705,817.47 | 1,201,763.01 |
| 41,257.000 | ENBRIDGE INC | 1,165,084.98 | 2,127,945.76 |
| 22,000.000 | ENCANA CORPORATION | 519,538.26 | 307,135.77 |
| 35,750.000 | ENCANA CORPORATION | 967,341.89 | 499,095.62 |
| 1,000.000 | ENCORE CAPITAL GROUP INC | 40,186.47 | 44,400.00 |
| 1,300.000 | ENCORE CAPITAL GROUP INC | 58,859.00 | 57,720.00 |
| 2,077.000 | ENCORE CAPITAL GROUP INC | 90,130.08 | 92,218.80 |
| 7,155.000 | ENCORE CAPITAL GROUP INC | 220,722.81 | 317,682.00 |
| 500.000 | ENCORE WIRE CORP | 9,938.70 | 18,665.00 |
| 1,190.000 | ENCORE WIRE CORP | 25,289.72 | 44,422.70 |
| 3,800.000 | ENDO INTERNATIONAL PLC | 152,451.10 | 274,056.00 |
| 5,474.000 | ENDO INTERNATIONAL PLC | 247,881.27 | 394,784.88 |
| 900.000 | ENDOCYTE INC | 11,814.84 | 5,661.00 |
| 1,400.000 | ENDOLOGIX INC | 6,347.04 | 21,406.00 |
| 1,200.000 | ENDOLOGIX INC | 8,925.99 | 18,348.00 |
| 5,343.000 | ENDURANCE INTERNATIONAL GROU | 85,179.96 | 98,471.49 |
| 1,000.000 | ENDURANCE SPECIALTY HLDGS LTD | 36,235.24 | 59,840.00 |
| 1,534.000 | ENDURANCE SPECIALTY HLDGS LTD | 61,292.53 | 91,794.56 |
| 12,047.000 | ENEA SA PLN1.00 | 67,316.41 | 51,552.48 |
| 16,401.000 | ENEA SA PLN1.66 | 96,377.66 | 70,184.46 |
| 186,957.000 | ENEL EUR1 | 943,184.09 | 836,136.16 |
| 325,713.000 | ENEL EUR1 | 1,794,224.75 | 1,456,700.84 |
| 47,360.000 | ENEL GREEN POWER SPA EUR0.20 | 93,164.81 | 99,372.02 |
| 89,092.000 | ENEL GREEN POWER SPA EUR0.20 | 219,788.32 | 186,935.22 |
| 6,604.000 | ENERGA SA | 48,005.06 | 42,818.16 |
| 13,715.000 | ENERGA SA | 99,466.88 | 88,923.55 |
| 1,700.000 | ENERGEN CORP | 74,681.79 | 108,392.00 |
| 2,559.000 | ENERGEN CORP | 100,381.32 | 163,161.84 |
| 5,400.000 | ENERGIAS DO BRASIL SA NPV | 41,031.12 | 18,222.11 |
| 11,133.000 | ENERGIAS DO BRASIL SA NPV | 85,272.71 | 37,567.91 |
| 1,600.000 | ENERGIZER HOLDINGS INC | 88,536.21 | 205,696.00 |
| 2,178.000 | ENERGIZER HOLDINGS INC | 124,844.03 | 280,003.68 |
| 165,700.000 | ENERGY DEVELOPMENT CORPORATION | 21,067.49 | 30,374.78 |
| 502,070.000 | ENERGY DEVELOPMENT CORPORATION | 55,200.02 | 92,035.41 |
| 1,300.000 | ENERGY RECOVERY INC | 4,518.28 | 6,851.00 |
| 1,900.000 | ENERGY RECOVERY INC | 6,619.41 | 10,013.00 |
| 2,347.000 | ENERGY XXI LTD | 52,316.52 | 7,651.22 |
| 3,655.000 | ENERGY XXI LTD | 81,989.63 | 11,915.30 |
| 600.000 | ENERNOC INC | 13,980.58 | 9,270.00 |
| 1,138.000 | ENERNOC INC | 26,329.36 | 17,582.10 |
| 5,100.000 | ENERPLUS CORP | 122,051.58 | 49,271.75 |
| 9,290.000 | ENERPLUS CORP | 233,025.36 | 89,751.87 |
| 8,635.000 | ENERSIS SA | 190,597.43 | 138,419.05 |
| 44,649.000 | ENERSIS SA | 901,013.97 | 715,723.47 |
| 1,200.000 | ENERSYS | 28,221.22 | 74,064.00 |
| 1,610.000 | ENERSYS | 42,807.75 | 99,369.20 |
| 1,307.000 | ENERSYS | 48,281.20 | 80,668.04 |
| 566.000 | ENGILITY HOLDINGS INC | 10,068.71 | 24,224.80 |
| 712.000 | ENGILITY HOLDINGS INC | 12,333.57 | 30,473.60 |
| 70,822.000 | ENI EUR | 1,594,734.90 | 1,243,480.32 |
| 125,051.000 | ENI EUR | 2,925,276.67 | 2,195,623.64 |
| 10,968.000 | ENKA INSAAT TRY1 | 30,170.28 | 24,772.13 |
| 31,643.000 | ENKA INSAAT TRY1 | 72,069.20 | 71,468.31 |
| 18,000.000 | ENN ENERGY HOLDINGS LTD | 53,822.70 | 102,129.63 |
| 34,946.000 | ENN ENERGY HOLDINGS LTD | 98,252.05 | 198,279.01 |
| 700.000 | ENNIS INC | 11,722.41 | 9,429.00 |
| 1,856.000 | ENNIS INC | 30,765.03 | 25,000.32 |
| 1,712.000 | ENNIS INC | 28,144.93 | 23,060.64 |
| 732.000 | ENOVA INTERNATIONAL INC | 13,889.48 | 16,294.32 |
| 434.000 | ENOVA INTERNATIONAL INC | 8,692.61 | 9,660.84 |
| 500.000 | ENPRO INDUSTRIES INC | 16,106.47 | 31,380.00 |
| 702.000 | ENPRO INDUSTRIES INC | 22,973.83 | 44,057.52 |
| 300.000 | ENSIGN GROUP INC/THE | 2,770.60 | 13,317.00 |
| 200.000 | ENSIGN GROUP INC/THE | 1,579.48 | 8,878.00 |
| 200.000 | ENSTAR GROUP LIMITED SHS | 14,548.00 | 30,578.00 |
| 320.000 | ENSTAR GROUP LIMITED SHS | 25,417.87 | 48,924.80 |
| 3,600.000 | ENTEGRIS INC | 16,776.83 | 47,556.00 |
| 4,703.000 | ENTEGRIS INC | 26,126.43 | 62,126.63 |
| 9,315.000 | ENTEGRIS INC | 116,490.71 | 123,051.15 |
| 2,332.000 | ENTEL TELECOMUNICATION | 39,241.22 | 23,427.99 |
| 700.000 | ENTERCOM COMMUNICATIONS CORP | 4,917.93 | 8,512.00 |
| 1,100.000 | ENTERCOM COMMUNICATIONS CORP | 7,765.03 | 13,376.00 |
| 4,300.000 | ENTERGY CORP | 291,102.42 | 376,164.00 |
| 6,330.000 | ENTERGY CORP | 446,341.03 | 553,748.40 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 500.000 | ENTERPRISE FINANCIAL SERVICES | 4,105.00 | 9,865.00 |
| 700.000 | ENTERPRISE FINANCIAL SERVICES | 5,747.00 | 13,811.00 |
| 1,400.000 | ENTRAVISION COMMUNICATIONS COR | 2,408.98 | 9,072.00 |
| 2,300.000 | ENTRAVISION COMMUNICATIONS COR | 3,996.71 | 14,904.00 |
| 2,800.000 | ENTROPIC COMMUNICATIONS INC | 21,855.36 | 7,084.00 |
| 3,046.000 | ENTROPIC COMMUNICATIONS INC | 24,598.29 | 7,706.38 |
| 1,200.000 | ENVESTNET INC | 50,473.93 | 58,968.00 |
| 1,100.000 | ENVESTNET INC | 47,592.49 | 54,054.00 |
| 1,800.000 | ENVISION HEALTHCARE HOLDINGS I | 52,339.50 | 62,442.00 |
| 2,900.000 | ENVISION HEALTHCARE HOLDINGS I | 90,195.01 | 100,601.00 |
| 5,106.000 | ENVISION HEALTHCARE HOLDINGS I | 148,714.09 | 177,127.14 |
| 13,200.000 | EOG RESOURCES INC | 404,031.35 | 1,215,324.00 |
| 18,920.000 | EOG RESOURCES INC | 751,545.09 | 1,741,964.40 |
| 11,257.000 | EOG RESOURCES INC | 995,224.48 | 1,036,431.99 |
| 1,300.000 | EP ENERGY CORP | 25,437.10 | 13,572.00 |
| 1,700.000 | EP ENERGY CORP | 36,965.48 | 17,748.00 |
| 1,300.000 | EPAM SYSTEMS INC | 52,932.30 | 62,075.00 |
| 1,100.000 | EPAM SYSTEMS INC | 35,640.00 | 52,525.00 |
| 900.000 | EPIQ SYSTEMS INC | 12,564.74 | 15,372.00 |
| 2,058.000 | EPIQ SYSTEMS INC | 27,811.43 | 35,150.64 |
| 15,000.000 | EPISTAR CORP TWD10 | 45,608.90 | 29,855.71 |
| 44,615.000 | EPISTAR CORP TWD10 | 149,279.04 | 88,800.82 |
| 1,100.000 | EPR PPTYS COM SH BEN INT | 49,137.00 | 63,393.00 |
| 2,276.000 | EPR PPTYS COM SH BEN INT | 103,682.26 | 131,165.88 |
| 3,900.000 | EQT CORP | 173,481.76 | 295,230.00 |
| 5,371.000 | EQT CORP | 242,266.31 | 406,584.70 |
| 2,900.000 | EQUIFAX INC | 86,779.14 | 234,523.00 |
| 4,263.000 | EQUIFAX INC | 153,450.32 | 344,748.81 |
| 1,330.000 | EQUINIX INC | 151,479.73 | 301,550.90 |
| 1,805.000 | EQUINIX INC | 158,630.38 | 409,247.65 |
| 3,600.000 | EQUITY COMMONWEALTH | 99,772.80 | 92,412.00 |
| 4,167.000 | EQUITY COMMONWEALTH | 116,743.12 | 106,966.89 |
| 2,000.000 | EQUITY LIFESTYLE PROPERTIES IN | 55,081.44 | 103,100.00 |
| 3,420.000 | EQUITY LIFESTYLE PROPERTIES IN | 90,831.52 | 176,301.00 |
| 1,400.000 | EQUITY ONE INC | 26,352.68 | 35,504.00 |
| 1,800.000 | EQUITY ONE INC | 32,840.16 | 45,648.00 |
| 8,700.000 | EQUITY RESIDENTIAL | 380,986.77 | 625,000.00 |
| 12,745.000 | EQUITY RESIDENTIAL | 595,476.85 | 915,600.80 |
| 500.000 | ERA GROUP INC | 8,452.18 | 10,575.00 |
| 1,028.000 | ERA GROUP INC | 19,691.55 | 21,742.20 |
| 45,098.000 | EREGLI DEMIR CELIK TRY1 | 86,170.31 | 86,038.75 |
| 82,043.000 | EREGLI DEMIR CELIK TRY1 | 135,815.13 | 156,523.06 |
| 82,360.000 | ERICSSON (L.M.) | 869,328.31 | 992,644.08 |
| 150,377.000 | ERICSSON (L.M.) | 1,622,501.14 | 1,812,419.11 |
| 600.000 | ERIE INDEMNITY CO | 28,891.92 | 54,462.00 |
| 824.000 | ERIE INDEMNITY CO | 44,843.97 | 74,794.48 |
| 8,897.000 | ERSTE GROUP BANK AG | 324,773.09 | 207,080.45 |
| 14,704.000 | ERSTE GROUP BANK AG | 573,483.24 | 342,240.18 |
| 432.000 | ESB FINANCIAL CORP | 3,915.00 | 8,182.08 |
| 576.000 | ESB FINANCIAL CORP | 5,220.00 | 10,909.44 |
| 700.000 | ESCO TECHNOLOGIES INC | 23,125.04 | 25,830.00 |
| 1,229.000 | ESCO TECHNOLOGIES INC | 40,717.90 | 45,350.10 |
| 3,369.000 | ESPERION THERAPEUTICS INC | 90,170.71 | 136,242.36 |
| 900.000 | ESSENT GROUP LTD | 16,081.11 | 23,139.00 |
| 1,500.000 | ESSENT GROUP LTD | 30,428.85 | 38,565.00 |
| 1,564.000 | ESSEX PROPERTY TRUST INC | 188,777.63 | 323,122.40 |
| 2,266.000 | ESSEX PROPERTY TRUST INC | 282,461.16 | 468,155.60 |
| 5,540.000 | ESSILOR INTERNATIONAL EURO.18 | 420,890.26 | 621,296.78 |
| 9,799.000 | ESSILOR INTERNATIONAL EURO.18 | 625,837.42 | 1,098,932.71 |
| 8,200.000 | ESTACIO PARTICIPACOES S.A. | 94,927.93 | 73,479.80 |
| 14,562.000 | ESTACIO PARTICIPACOES S.A. | 108,448.24 | 130,489.37 |
| 5,800.000 | ESTEE LAUDER COS INC/THE | 141,003.85 | 441,960.00 |
| 8,194.000 | ESTEE LAUDER COS INC/THE | 254,613.29 | 624,382.80 |
| 800.000 | ESTERLINE TECHNOLOGIES CORP | 43,600.00 | 87,744.00 |
| 1,051.000 | ESTERLINE TECHNOLOGIES CORP | 58,753.41 | 115,273.68 |
| 4,005.000 | ESTERLINE TECHNOLOGIES CORP | 215,048.66 | 439,268.40 |
| 600.000 | ETHAN ALLEN INTERIORS INC | 9,249.84 | 18,582.00 |
| 1,463.000 | ETHAN ALLEN INTERIORS INC | 23,231.73 | 45,309.11 |
| 912.000 | EURAZEONCE NPV | 53,704.30 | 64,238.55 |
| 1,856.000 | EURAZEONCE NPV | 105,914.05 | 130,731.09 |
| 219,245.000 | EUROBANK ERGASIAS EUR0.30 | 122,699.87 | 49,610.62 |
| 401,343.000 | EUROBANK ERGASIAS EUR0.30 | 224,610.54 | 90,815.63 |
| 4,408.000 | EUROCASH SA PLN1 | 45,239.89 | 47,157.66 |
| 4,586.000 | EUROCASH SA PLN1 | 81,490.73 | 49,061.94 |
| 1,400.000 | EURONET WORLDWIDE INC | 22,694.00 | 76,860.00 |
| 1,645.000 | EURONET WORLDWIDE INC | 27,139.15 | 90,310.50 |
| 3,375.000 | EURONET WORLDWIDE INC | 173,951.21 | 185,287.50 |
| 3,459.000 | EUTELSAT COMMUNICATIONS | 121,321.58 | 112,152.17 |
| 7,677.000 | EUTELSAT COMMUNICATIONS | 261,373.65 | 248,913.60 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

## December 31, 2014

| | | | |
|---|---|---|---|
| 5,832.000 | EVA AIRWAYS NON TRADE RTS | 0.00 | 950.41 |
| 11,332.000 | EVA AIRWAYS NON TRADE RTS | 0.00 | 1,846.71 |
| 39,600.000 | EVA AIRWAYS TWD10 | 33,355.08 | 27,755.84 |
| 76,939.000 | EVA AIRWAYS TWD10 | 74,586.47 | 53,926.93 |
| 1,400.000 | EVERBANK FINANCIAL CORP | 21,076.86 | 26,684.00 |
| 3,300.000 | EVERBANK FINANCIAL CORP | 54,638.10 | 62,898.00 |
| 1,100.000 | EVERCORE PARTNERS INC | 39,273.81 | 57,607.00 |
| 844.000 | EVERCORE PARTNERS INC | 24,599.52 | 44,200.28 |
| 6,098.000 | EVERCORE PARTNERS INC | 185,935.45 | 319,352.26 |
| 1,100.000 | EVEREST RE GROUP INC COM | 104,301.11 | 187,330.00 |
| 1,688.000 | EVEREST RE GROUP INC COM | 157,527.15 | 287,466.40 |
| 285,991.000 | EVERGRANDE REAL ESTATE GROUP L | 122,898.26 | 115,800.01 |
| 304,227.000 | EVERGRANDE REAL ESTATE GROUP L | 183,206.13 | 123,183.91 |
| 29,699.000 | EVERGREEN MARINE CORP | 22,753.48 | 21,051.12 |
| 60,910.000 | EVERGREEN MARINE CORP | 44,535.32 | 43,173.98 |
| 1,600.000 | EVERTEC INC | 37,232.79 | 35,408.00 |
| 1,500.000 | EVERTEC INC | 35,305.65 | 33,195.00 |
| 900.000 | EW SCRIPPS CO | 6,939.27 | 20,115.00 |
| 2,071.000 | EW SCRIPPS CO | 17,038.91 | 46,286.85 |
| 2,500.000 | EXACT SCIENCES CORP | 32,008.85 | 68,600.00 |
| 4,000.000 | EXACT SCIENCES CORP | 40,495.47 | 109,760.00 |
| 3,265.000 | EXACT SCIENCES CORP | 77,996.74 | 89,591.60 |
| 300.000 | EXACTECH INC | 7,863.60 | 7,071.00 |
| 400.000 | EXACTECH INC | 6,137.91 | 9,428.00 |
| 800.000 | EXAMWORKS GROUP INC | 11,310.00 | 33,272.00 |
| 1,600.000 | EXAMWORKS GROUP INC | 40,454.72 | 66,544.00 |
| 1,400.000 | EXAR CORP | 10,638.42 | 10,200.00 |
| 2,995.000 | EXAR CORP | 28,409.32 | 30,549.00 |
| 500.000 | EXCEL TRUST INC | 5,650.00 | 6,695.00 |
| 3,100.000 | EXCEL TRUST INC | 39,761.06 | 41,509.00 |
| 3,749.000 | EXCO RESOURCES INC | 38,240.73 | 8,135.33 |
| 8,972.000 | EXCO RESOURCES INC | 109,509.16 | 19,469.24 |
| 4,500.000 | EXELIS INC | 41,673.48 | 78,885.00 |
| 6,476.000 | EXELIS INC | 62,946.14 | 113,524.28 |
| 4,400.000 | EXELIXIS INC | 25,143.16 | 6,336.00 |
| 4,056.000 | EXELIXIS INC | 28,596.36 | 5,840.64 |
| 21,145.000 | EXELON CORP | 912,146.20 | 784,056.60 |
| 30,420.000 | EXELON CORP | 1,225,528.32 | 1,127,973.60 |
| 2,400.000 | EXIDE TECHNOLOGIES | 11,614.32 | 144.00 |
| 400.000 | EXLSERVICE HOLDINGS INC | 7,860.79 | 11,484.00 |
| 1,500.000 | EXLSERVICE HOLDINGS INC | 40,945.82 | 43,065.00 |
| 200.000 | EXONE CO/THE | 13,127.00 | 3,360.00 |
| 2,939.000 | EXOR SPA EUR1 | 93,275.68 | 121,057.71 |
| 5,069.000 | EXOR SPA EUR1 | 145,042.09 | 208,792.63 |
| 2,600.000 | EXPEDIA INC | 93,819.84 | 221,936.00 |
| 3,734.000 | EXPEDIA INC | 133,206.43 | 318,734.24 |
| 5,100.000 | EXPEDITORS INTERNATIONAL OF WA | 258,254.58 | 227,511.00 |
| 7,299.000 | EXPEDITORS INTERNATIONAL OF WA | 362,001.39 | 325,608.39 |
| 27,182.000 | EXPERIAN PLC ORD USD0.10 | 305,607.39 | 461,132.84 |
| 47,323.000 | EXPERIAN PLC ORD USD0.10 | 464,376.15 | 802,817.66 |
| 300.000 | EXPONENT INC | 9,507.00 | 24,750.00 |
| 400.000 | EXPONENT INC | 13,988.00 | 33,000.00 |
| 2,000.000 | EXPRESS INC | 36,726.25 | 29,380.00 |
| 2,800.000 | EXPRESS INC | 54,556.79 | 41,132.00 |
| 18,140.000 | EXPRESS SCRIPTS HOLDING CO | 511,928.76 | 1,535,913.80 |
| 25,789.000 | EXPRESS SCRIPTS HOLDING CO | 1,124,997.07 | 2,183,554.63 |
| 1,700.000 | EXTERRAN HOLDINGS INC | 93,782.82 | 55,386.00 |
| 1,987.000 | EXTERRAN HOLDINGS INC | 83,648.78 | 64,736.46 |
| 3,100.000 | EXTRA SPACE STORAGE INC | 75,357.22 | 181,784.00 |
| 3,980.000 | EXTRA SPACE STORAGE INC | 52,571.08 | 233,387.20 |
| 2,500.000 | EXTREME NETWORKS | 7,625.00 | 8,825.00 |
| 7,141.000 | EXTREME NETWORKS | 20,834.53 | 25,207.73 |
| 2,767.000 | EXXARO RES LTD ZAR0.01 | 53,217.06 | 24,755.01 |
| 7,200.000 | EXXARO RES LTD ZAR0.01 | 121,029.28 | 64,414.91 |
| 104,800.000 | EXXON MOBIL CORP | 6,023,082.38 | 9,688,760.00 |
| 151,141.000 | EXXON MOBIL CORP | 9,600,982.62 | 13,972,985.45 |
| 4,474.000 | EXXON MOBIL CORP | 412,846.80 | 413,621.30 |
| 1,300.000 | EZCORP INC | 17,932.87 | 15,275.00 |
| 2,446.000 | EZCORP INC | 44,413.69 | 28,740.50 |
| 1,900.000 | F5 NETWORKS INC | 76,500.75 | 247,883.50 |
| 2,830.000 | F5 NETWORKS INC | 232,871.37 | 369,215.95 |
| 600.000 | FABRINET | 11,219.04 | 10,644.00 |
| 1,600.000 | FABRINET | 32,594.00 | 28,384.00 |
| 48,400.000 | FACEBOOK INC | 1,622,695.74 | 3,776,168.00 |
| 69,500.000 | FACEBOOK INC | 2,298,085.44 | 5,422,390.00 |
| 15,040.000 | FACEBOOK INC | 790,037.91 | 1,173,420.80 |
| 1,100.000 | FACTSET RESEARCH SYSTEMS INC | 61,754.03 | 154,825.00 |
| 1,575.000 | FACTSET RESEARCH SYSTEMS INC | 106,363.17 | 221,681.25 |
| 800.000 | FAIR ISAAC CORP | 19,880.00 | 57,840.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 1,178.000 | FAIR ISAAC CORP | 28,573.03 | 85,169.40 |
| 3,400.000 | FAIRCHILD SEMICONDUCTOR INTERN | 55,909.05 | 57,392.00 |
| 5,654.000 | FAIRCHILD SEMICONDUCTOR INTERN | 86,196.99 | 95,439.52 |
| 600.000 | FAIRFAX FINANCIAL HOLDINGS LTD | 241,413.34 | 315,361.97 |
| 1,000.000 | FAIRFAX FINANCIAL HOLDINGS LTD | 400,749.13 | 525,603.28 |
| 500.000 | FAIRWAY GROUP HOLDINGS CORP | 12,082.80 | 1,575.00 |
| 2,300.000 | FAMILY DOLLAR STORES INC | 75,288.75 | 182,183.00 |
| 3,085.000 | FAMILY DOLLAR STORES INC | 126,359.23 | 244,362.85 |
| 1,600.000 | FAMILYMART Y50 | 68,982.33 | 60,719.79 |
| 2,728.000 | FAMILYMART Y50 | 97,693.20 | 103,527.25 |
| 5,500.000 | FANUC CORP | 706,908.97 | 914,946.37 |
| 9,482.000 | FANUC CORP | 1,064,843.10 | 1,577,367.54 |
| 22,004.000 | FAR EAST DEPARTMENT TWD10 | 26,201.87 | 19,635.24 |
| 62,032.000 | FAR EAST DEPARTMENT TWD10 | 78,708.05 | 55,354.17 |
| 38,000.000 | FAR EAST HORIZON LTD | 33,244.14 | 37,486.22 |
| 61,887.000 | FAR EAST HORIZON LTD | 50,560.69 | 61,050.25 |
| 85,443.000 | FAR EASTERN NEW CENTURY CORP | 61,269.36 | 84,896.85 |
| 147,627.000 | FAR EASTERN NEW CENTURY CORP | 195,834.53 | 146,683.37 |
| 39,000.000 | FAR EASTONE TELECOM TWD10 | 54,923.93 | 90,089.24 |
| 74,847.000 | FAR EASTONE TELECOM TWD10 | 99,411.35 | 172,895.10 |
| 5,331.000 | FARGLORY LAND DEVELOPMENT CO. | 13,500.74 | 6,368.12 |
| 7,395.000 | FARGLORY LAND DEVELOPMENT CO. | 16,773.44 | 8,833.66 |
| 200.000 | FARMER BROS CO | 3,296.00 | 5,890.00 |
| 300.000 | FARMER BROS CO | 4,944.00 | 8,835.00 |
| 400.000 | FARO TECHNOLOGIES INC | 13,361.04 | 25,072.00 |
| 548.000 | FARO TECHNOLOGIES INC | 17,094.78 | 34,348.64 |
| 1,509.000 | FARO TECHNOLOGIES INC | 97,746.99 | 94,584.12 |
| 1,500.000 | FAST RETAILING CO LTD Y50 | 256,637.38 | 550,982.08 |
| 2,566.000 | FAST RETAILING CO LTD Y50 | 393,444.28 | 942,546.68 |
| 7,100.000 | FASTENAL CO | 199,987.58 | 337,676.00 |
| 10,484.000 | FASTENAL CO | 304,830.05 | 498,619.04 |
| 300.000 | FBL FINANCIAL GROUP INC | 7,743.69 | 17,409.00 |
| 700.000 | FBL FINANCIAL GROUP INC | 18,580.40 | 40,621.00 |
| 368.000 | FBL FINANCIAL GROUP INC | 11,586.78 | 21,355.04 |
| 325.000 | FBR & CO | 4,550.00 | 7,991.75 |
| 575.000 | FBR & CO | 8,050.00 | 14,139.25 |
| 300.000 | FEDERAL AGRICULTURAL MORTGAGE | 3,410.58 | 9,102.00 |
| 300.000 | FEDERAL AGRICULTURAL MORTGAGE | 3,388.95 | 9,102.00 |
| 2,572,800.000 | FEDERAL GYDROGENERATING CO | 136,605.33 | 25,025.63 |
| 6,039,010.000 | FEDERAL GYDROGENERATING CO | 291,303.19 | 58,741.45 |
| 1,800.000 | FEDERAL REALTY INVESTMENT TRUS | 138,639.32 | 240,228.00 |
| 2,262.000 | FEDERAL REALTY INVESTMENT TRUS | 164,000.51 | 301,886.52 |
| 1,700.000 | FEDERAL SIGNAL CORP | 10,692.74 | 26,248.00 |
| 3,597.000 | FEDERAL SIGNAL CORP | 22,500.16 | 55,537.68 |
| 810.000 | FEDERAL-MOGUL HOLDINGS | 10,366.01 | 13,032.90 |
| 1,165.000 | FEDERAL-MOGUL HOLDINGS | 15,274.64 | 18,744.85 |
| 2,500.000 | FEDERATED INVESTORS INC | 72,875.19 | 82,325.00 |
| 3,223.000 | FEDERATED INVESTORS INC | 82,967.41 | 106,133.39 |
| 58,146.000 | FEDERATION CENTRES | 138,030.79 | 136,565.45 |
| 63,535.000 | FEDERATION CENTRES | 116,996.53 | 149,222.40 |
| 7,200.000 | FEDEX CORP | 609,675.68 | 1,250,352.00 |
| 10,217.000 | FEDEX CORP | 862,341.01 | 1,774,284.22 |
| 9,348.000 | FEDEX CORP | 1,583,193.52 | 1,623,373.68 |
| 900.000 | FEI CO | 18,855.34 | 81,315.00 |
| 1,600.000 | FEI CO | 49,431.68 | 144,560.00 |
| 2,600.000 | FELCOR LODGING TRUST INC | 13,912.52 | 28,132.00 |
| 4,490.000 | FELCOR LODGING TRUST INC | 25,378.46 | 48,581.80 |
| 51,300.000 | FELDA GLOBAL VENTURES HOL | 57,784.24 | 31,984.56 |
| 45,173.000 | FELDA GLOBAL VENTURES HOL | 72,670.91 | 28,164.49 |
| 2,400.000 | FERRO CORP | 28,656.00 | 31,104.00 |
| 2,348.000 | FERRO CORP | 30,582.13 | 30,430.08 |
| 11,742.000 | FERROVIAL SA EUR0.2 | 143,233.21 | 233,373.09 |
| 21,006.000 | FERROVIAL SA EUR0.2 | 241,409.08 | 417,495.75 |
| 1,939.000 | FF GROUP SA | 65,020.35 | 61,941.98 |
| 18,405.000 | FIAT CHRYSLER AUTOMOBILES NV | 239,794.68 | 213,801.31 |
| 41,840.000 | FIAT CHRYSLER AUTOMOBILES NV | 605,310.48 | 486,033.52 |
| 53,200.000 | FIBRA UNO ADMINISTRACION SA DE | 184,637.48 | 156,931.83 |
| 120,091.000 | FIBRA UNO ADMINISTRACION SA DE | 416,901.84 | 354,250.02 |
| 3,198.000 | FIBRIA CELULOSE SA | 52,078.90 | 38,791.74 |
| 8,923.000 | FIBRIA CELULOSE SA | 126,252.44 | 109,129.01 |
| 8,507.000 | FIBRIA CELULOSE SA | 154,206.19 | 104,041.29 |
| 7,100.000 | FIDELITY NATIONAL INFORMATION | 192,831.78 | 441,620.00 |
| 10,419.000 | FIDELITY NATIONAL INFORMATION | 293,432.10 | 648,061.80 |
| 500.000 | FIESTA RESTAURANT GROUP INC | 17,191.85 | 30,400.00 |
| 1,200.000 | FIESTA RESTAURANT GROUP INC | 59,919.72 | 72,960.00 |
| 1,779.000 | FIESTA RESTAURANT GROUP INC | 89,029.58 | 108,163.20 |
| 4,166.000 | FIFTH STREET FINANCE CORP | 40,740.51 | 33,369.66 |
| 20,500.000 | FIFTH THIRD BANCORP | 525,872.20 | 417,687.50 |
| 28,640.000 | FIFTH THIRD BANCORP | 544,321.17 | 583,540.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 19,060.000 | FIFTH THIRD BANCORP | 270,518.58 | 388,347.50 |
| 1,100.000 | FINANCIAL ENGINES INC | 20,581.66 | 40,205.00 |
| 1,700.000 | FINANCIAL ENGINES INC | 38,735.88 | 62,135.00 |
| 2,460.000 | FINANCIAL ENGINES INC | 88,076.12 | 89,913.00 |
| 300.000 | FINANCIAL INSTITUTIONS INC | 5,145.00 | 7,545.00 |
| 300.000 | FINANCIAL INSTITUTIONS INC | 5,145.00 | 7,545.00 |
| 2,200.000 | FINISAR CORP | 38,358.49 | 42,702.00 |
| 3,417.000 | FINISAR CORP | 63,702.33 | 66,323.97 |
| 4,073.000 | FINISAR CORP | 67,040.77 | 79,056.93 |
| 1,400.000 | FINISH LINE INC/THE | 12,574.05 | 34,034.00 |
| 1,643.000 | FINISH LINE INC/THE | 20,966.66 | 39,941.33 |
| 2,203.000 | FINISH LINE INC/THE | 48,199.31 | 53,554.93 |
| 3,085.000 | FINISH LINE INC/THE | 78,476.54 | 74,996.35 |
| 10,952.000 | FINMECCANICA SPA EUR 4.40 | 87,491.41 | 102,507.84 |
| 18,962.000 | FINMECCANICA SPA EUR 4.40 | 272,153.72 | 177,479.33 |
| 5,400.000 | FINNING INTERNATIONAL INC | 136,988.15 | 117,627.46 |
| 8,078.000 | FINNING INTERNATIONAL INC | 158,959.62 | 175,961.96 |
| 2,100.000 | FIREEYE INC | 101,962.27 | 66,318.00 |
| 3,100.000 | FIREEYE INC | 153,335.39 | 97,898.00 |
| 2,500.000 | FIRST AMERICAN FINANCIAL CORP | 36,966.08 | 84,750.00 |
| 3,727.000 | FIRST AMERICAN FINANCIAL CORP | 52,365.02 | 126,345.30 |
| 10,071.000 | FIRST AMERICAN FINANCIAL CORP | 238,919.04 | 341,406.90 |
| 300.000 | FIRST BANCORP INC/ME | 3,966.00 | 5,427.00 |
| 400.000 | FIRST BANCORP INC/ME | 5,288.00 | 7,236.00 |
| 1,800.000 | FIRST BANCORP/PUERTO RICO | 12,741.66 | 10,566.00 |
| 500.000 | FIRST BANCORP/TROY NC | 6,268.54 | 9,235.00 |
| 700.000 | FIRST BANCORP/TROY NC | 8,761.51 | 12,929.00 |
| 1,700.000 | FIRST BUSEY CORP | 6,489.42 | 11,067.00 |
| 1,600.000 | FIRST BUSEY CORP | 6,070.50 | 10,416.00 |
| 4,100.000 | FIRST CAPITAL REALTY INC | 66,915.43 | 66,053.10 |
| 4,334.000 | FIRST CAPITAL REALTY INC | 81,080.25 | 69,822.96 |
| 700.000 | FIRST CASH FINANCIAL SERVICES | 14,695.15 | 38,969.00 |
| 950.000 | FIRST CASH FINANCIAL SERVICES | 21,926.34 | 52,886.50 |
| 200.000 | FIRST CITIZENS BANCSHARES INC/ | 38,415.87 | 50,558.00 |
| 195.000 | FIRST CITIZENS BANCSHARES INC/ | 33,470.01 | 49,294.05 |
| 2,900.000 | FIRST COMMONWEALTH FINANCIAL C | 15,894.61 | 26,738.00 |
| 5,300.000 | FIRST COMMONWEALTH FINANCIAL C | 31,041.52 | 48,866.00 |
| 500.000 | FIRST COMMUNITY BANCSHARES INC | 6,390.00 | 8,235.00 |
| 500.000 | FIRST COMMUNITY BANCSHARES INC | 6,390.00 | 8,235.00 |
| 1,600.000 | FIRST FINANCIAL BANCORP | 26,463.52 | 29,744.00 |
| 3,182.000 | FIRST FINANCIAL BANCORP | 52,677.21 | 59,153.38 |
| 1,600.000 | FIRST FINANCIAL BANKSHARES INC | 21,843.09 | 47,808.00 |
| 2,106.000 | FIRST FINANCIAL BANKSHARES INC | 30,951.44 | 62,927.28 |
| 14,620.000 | FIRST FINANCIAL BANKSHARES INC | 312,900.80 | 436,845.60 |
| 300.000 | FIRST FINANCIAL CORP/IN | 8,931.00 | 10,686.00 |
| 300.000 | FIRST FINANCIAL CORP/IN | 8,931.00 | 10,686.00 |
| 164,289.000 | FIRST HOLDING CO TWD10 | 88,149.65 | 96,955.57 |
| 347,262.000 | FIRST HOLDING CO TWD10 | 196,540.93 | 204,937.55 |
| 6,037.000 | FIRST HORIZON NATIONAL CORP | 111,656.35 | 81,982.46 |
| 8,295.000 | FIRST HORIZON NATIONAL CORP | 121,494.42 | 112,646.10 |
| 7,054.000 | FIRST HORIZON NATIONAL CORP | 87,892.48 | 95,793.32 |
| 3,400.000 | FIRST INDUSTRIAL REALTY TRUST | 31,514.60 | 69,904.00 |
| 3,017.000 | FIRST INDUSTRIAL REALTY TRUST | 18,580.13 | 62,029.52 |
| 300.000 | FIRST INTERSTATE BANCSYSTEM IN | 4,011.00 | 8,346.00 |
| 400.000 | FIRST INTERSTATE BANCSYSTEM IN | 5,348.00 | 11,128.00 |
| 700.000 | FIRST MERCHANTS CORP | 5,950.00 | 15,925.00 |
| 700.000 | FIRST MERCHANTS CORP | 5,950.00 | 15,925.00 |
| 1,900.000 | FIRST MIDWEST BANCORP INC/IL | 25,396.44 | 32,509.00 |
| 2,940.000 | FIRST MIDWEST BANCORP INC/IL | 35,069.11 | 50,303.40 |
| 8,440.000 | FIRST NIAGARA FINANCIAL GROUP | 93,267.98 | 71,149.20 |
| 12,198.000 | FIRST NIAGARA FINANCIAL GROUP | 147,135.37 | 102,829.14 |
| 4,212.000 | FIRST NIAGARA FINANCIAL GROUP | 35,220.07 | 35,507.16 |
| 300.000 | FIRST OF LONG ISLAND CORP/THE | 4,934.00 | 8,511.00 |
| 300.000 | FIRST OF LONG ISLAND CORP/THE | 4,934.00 | 8,511.00 |
| 83,250.000 | FIRST PACIFIC CO US$0.01 | 106,656.99 | 82,553.82 |
| 110,512.000 | FIRST PACIFIC CO US$0.01 | 119,367.82 | 109,587.84 |
| 1,000.000 | FIRST POTOMAC REALTY TRUST | 15,260.00 | 12,360.00 |
| 3,900.000 | FIRST POTOMAC REALTY TRUST | 61,213.60 | 48,204.00 |
| 3,734.000 | FIRST POTOMAC REALTY TRUST | 51,486.68 | 46,152.24 |
| 16,643.000 | FIRST QUANTUM MINERALS LTD | 338,724.13 | 237,233.70 |
| 28,894.000 | FIRST QUANTUM MINERALS LTD | 589,102.30 | 411,862.67 |
| 3,200.000 | FIRST REPUBLIC BANK/CA | 113,730.24 | 166,784.00 |
| 4,900.000 | FIRST REPUBLIC BANK/CA | 189,349.63 | 255,388.00 |
| 8,230.000 | FIRST REPUBLIC BANK/CA | 453,175.07 | 428,947.60 |
| 1,700.000 | FIRST SOLAR INC | 250,136.61 | 75,811.50 |
| 2,701.000 | FIRST SOLAR INC | 373,137.59 | 120,451.10 |
| 10,101.000 | FIRSTENERGY CORP | 413,818.38 | 393,837.99 |
| 14,838.000 | FIRSTENERGY CORP | 564,720.00 | 578,533.62 |
| 4,618.000 | FIRSTMERIT CORP | 71,760.50 | 87,234.02 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 5,778.000 | FIRSTMERIT CORP | 88,970.83 | 109,146.42 |
| 5,084.000 | FIRSTMERIT CORP | 88,032.07 | 96,036.76 |
| 99,833.000 | FIRSTRAND ZAR0.01 | 318,436.37 | 436,395.88 |
| 158,034.000 | FIRSTRAND ZAR0.01 | 450,056.91 | 690,807.51 |
| 6,000.000 | FISERV INC | 129,257.27 | 425,820.00 |
| 8,384.000 | FISERV INC | 219,362.90 | 595,012.48 |
| 10,581.000 | FISERV INC | 538,274.65 | 750,933.57 |
| 1,300.000 | FIVE BELOW INC | 48,374.56 | 53,079.00 |
| 2,300.000 | FIVE BELOW INC | 84,819.79 | 93,909.00 |
| 1,100.000 | FIVE STAR QUALITY CARE INC | 5,220.59 | 4,565.00 |
| 900.000 | FIVE STAR QUALITY CARE INC | 4,026.42 | 3,735.00 |
| 2,100.000 | FLEETCOR TECHNOLOGIES INC | 140,672.33 | 312,291.00 |
| 3,000.000 | FLEETCOR TECHNOLOGIES INC | 194,199.19 | 446,130.00 |
| 11,820.000 | FLEETCOR TECHNOLOGIES INC | 1,527,122.59 | 1,757,752.20 |
| 4,800.000 | FLEETCOR TECHNOLOGIES INC | 671,200.54 | 713,808.00 |
| 1,200.000 | FLEETMATICS GROUP LTD | 41,268.36 | 42,588.00 |
| 1,300.000 | FLEETMATICS GROUP LTD | 43,216.42 | 46,137.00 |
| 18,901.000 | FLETCHER BUILDING NPV | 123,147.97 | 122,616.08 |
| 33,249.000 | FLETCHER BUILDING NPV | 191,003.87 | 215,695.57 |
| 1,638.000 | FLIGHT CENTRE TRAVEL GROUP LTD | 66,985.52 | 43,725.72 |
| 2,582.000 | FLIGHT CENTRE TRAVEL GROUP LTD | 72,707.31 | 68,925.40 |
| 3,700.000 | FLIR SYSTEMS INC | 107,756.66 | 119,547.00 |
| 4,983.000 | FLIR SYSTEMS INC | 142,274.20 | 161,000.73 |
| 1,200.000 | FLOTEK INDUSTRIES INC | 12,252.00 | 22,476.00 |
| 2,000.000 | FLOTEK INDUSTRIES INC | 18,177.80 | 37,460.00 |
| 4,100.000 | FLOWERS FOODS INC | 41,283.16 | 78,679.00 |
| 5,909.000 | FLOWERS FOODS INC | 61,715.56 | 113,393.71 |
| 3,300.000 | FLOWSERVE CORP | 100,048.53 | 197,439.90 |
| 5,050.000 | FLOWSERVE CORP | 165,643.45 | 302,141.50 |
| 600.000 | FLUIDIGM CORP | 10,474.08 | 20,238.00 |
| 1,100.000 | FLUIDIGM CORP | 51,532.03 | 37,103.00 |
| 4,100.000 | FLUOR CORP | 139,835.74 | 248,583.00 |
| 5,793.000 | FLUOR CORP | 258,412.46 | 351,229.59 |
| 800.000 | FLUSHING FINANCIAL CORP | 8,944.00 | 16,216.00 |
| 813.000 | FLUSHING FINANCIAL CORP | 10,262.80 | 16,479.51 |
| 3,300.000 | FMC CORP | 89,790.55 | 188,199.00 |
| 4,758.000 | FMC CORP | 173,020.51 | 271,348.74 |
| 5,700.000 | FMC TECHNOLOGIES INC | 122,160.42 | 266,988.00 |
| 8,376.000 | FMC TECHNOLOGIES INC | 257,241.59 | 392,331.84 |
| 31,660.000 | FMC TECHNOLOGIES INC | 1,736,305.30 | 1,482,954.40 |
| 3,100.000 | FNB CORP/PA | 26,363.95 | 41,292.00 |
| 6,355.000 | FNB CORP/PA | 57,082.18 | 84,648.60 |
| 4,903.000 | FNB CORP/PA | 46,821.40 | 65,307.96 |
| 7,274.000 | FNF GROUP | 118,068.87 | 250,589.30 |
| 9,650.000 | FNF GROUP | 156,712.10 | 332,442.50 |
| 2,424.000 | FNFV GROUP | 24,287.32 | 38,153.76 |
| 3,216.000 | FNFV GROUP | 32,127.52 | 50,619.84 |
| 52,600.000 | FOMENTO ECONOMICO MEXICANO SAB | 333,428.72 | 467,055.96 |
| 97,659.000 | FOMENTO ECONOMICO MEXICANO SAB | 538,904.96 | 867,152.42 |
| 658.000 | FONCIERE DES REGIO EUR2 | 70,328.08 | 61,149.15 |
| 1,221.000 | FONCIERE DES REGIO EUR2 | 118,356.82 | 113,469.78 |
| 3,600.000 | FOOT LOCKER INC | 64,662.52 | 202,248.00 |
| 4,664.000 | FOOT LOCKER INC | 85,065.44 | 262,023.52 |
| 31,900.000 | FOOT LOCKER INC | 1,407,863.82 | 1,792,142.00 |
| 94,200.000 | FORD MOTOR CO | 1,120,922.25 | 1,460,100.00 |
| 134,603.000 | FORD MOTOR CO | 1,794,360.65 | 2,086,346.50 |
| 5,684.000 | FORD OTOMOTIV SANAYI AS | 69,916.65 | 79,142.00 |
| 3,500.000 | FOREST CITY ENTERPRISES INC | 96,015.39 | 74,550.00 |
| 6,618.000 | FOREST CITY ENTERPRISES INC | 146,659.99 | 140,963.40 |
| 100.000 | FOREST LABORATORIES INC CVR | 0.00 | 0.00 |
| 400.000 | FOREST LABORATORIES INC CVR | 0.00 | 0.00 |
| 500.000 | FOREST LABORATORIES INC CVR | 0.00 | 0.00 |
| 1,000.000 | FORESTAR GROUP INC | 19,015.39 | 15,400.00 |
| 1,970.000 | FORESTAR GROUP INC | 37,133.88 | 30,338.00 |
| 1,600.000 | FORMFACTOR INC | 12,096.00 | 13,760.00 |
| 3,013.000 | FORMFACTOR INC | 25,098.48 | 25,911.80 |
| 11,388.000 | FORMFACTOR INC | 100,707.31 | 97,936.80 |
| 92,700.000 | FORMOSA CHEMICALS & FIBRE CORP | 237,721.97 | 196,241.69 |
| 159,310.000 | FORMOSA CHEMICALS & FIBRE CORP | 432,534.85 | 337,252.04 |
| 1,464.000 | FORMOSA INTL HOTELS CORP TWD10 | 16,728.32 | 15,658.25 |
| 1,777.000 | FORMOSA INTL HOTELS CORP TWD10 | 16,939.62 | 19,005.95 |
| 28,000.000 | FORMOSA PETROCHEMICAL CORP | 74,806.73 | 60,869.57 |
| 53,005.000 | FORMOSA PETROCHEMICAL CORP | 152,482.11 | 115,228.26 |
| 124,800.000 | FORMOSA PLASTIC TWS10 | 326,633.20 | 285,521.17 |
| 193,999.000 | FORMOSA PLASTIC TWS10 | 521,379.96 | 443,836.71 |
| 17,000.000 | FORMOSA TAFEETA CO TWD10 | 14,734.86 | 16,891.34 |
| 44,225.000 | FORMOSA TAFEETA CO TWD10 | 42,475.86 | 43,942.31 |
| 300.000 | FORRESTER RESEARCH INC | 7,914.00 | 11,808.00 |
| 999.000 | FORRESTER RESEARCH INC | 31,196.61 | 39,320.64 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

## December 31, 2014

| | | | |
|---|---|---|---|
| 46,416.000 | FORTESCUE METALS G NPV | 234,330.07 | 104,077.62 |
| 85,257.000 | FORTESCUE METALS G NPV | 410,603.96 | 191,169.98 |
| 3,100.000 | FORTINET INC | 41,455.79 | 95,046.00 |
| 5,532.000 | FORTINET INC | 89,227.85 | 169,611.12 |
| 5,700.000 | FORTIS INC | 186,012.55 | 191,730.63 |
| 13,025.000 | FORTIS INC | 394,484.30 | 438,121.30 |
| 13,657.000 | FORTUM OYJ FIM20 | 333,293.79 | 296,965.98 |
| 20,812.000 | FORTUM OYJ FIM20 | 539,364.94 | 452,548.58 |
| 3,800.000 | FORTUNE BRANDS HOME & SECURITY | 49,387.70 | 172,026.00 |
| 5,818.000 | FORTUNE BRANDS HOME & SECURITY | 72,273.08 | 263,380.86 |
| 1,500.000 | FORUM ENERGY TECHNOLOGIES INC | 42,922.64 | 31,095.00 |
| 2,100.000 | FORUM ENERGY TECHNOLOGIES INC | 42,550.41 | 43,533.00 |
| 800.000 | FORWARD AIR CORP | 21,308.06 | 40,296.00 |
| 1,575.000 | FORWARD AIR CORP | 43,822.89 | 79,332.75 |
| 4,520.000 | FOSCHINI GROUP LTD | 54,041.53 | 52,057.90 |
| 9,116.000 | FOSCHINI GROUP LTD | 92,127.46 | 104,991.10 |
| 1,100.000 | FOSSIL GROUP INC | 45,055.87 | 121,814.00 |
| 1,687.000 | FOSSIL GROUP INC | 85,432.36 | 186,818.38 |
| 36,000.000 | FOSUN INTERNATIONAL | 28,343.77 | 47,165.32 |
| 89,178.000 | FOSUN INTERNATIONAL | 65,454.16 | 116,836.36 |
| 49,327.000 | FOXCONN TECH CO TWD10 | 152,556.00 | 133,143.25 |
| 38,622.000 | FOXCONN TECH CO TWD10 | 110,750.41 | 104,248.36 |
| 1,000.000 | FRANCESCAS HOLDINGS CORP | 26,645.20 | 16,700.00 |
| 1,700.000 | FRANCESCAS HOLDINGS CORP | 45,296.84 | 28,390.00 |
| 4,000.000 | FRANCO-NEVADA CORP | 173,161.49 | 197,573.93 |
| 8,085.000 | FRANCO-NEVADA CORP | 298,856.83 | 399,346.30 |
| 400.000 | FRANKLIN COVEY CO | 2,781.08 | 7,744.00 |
| 600.000 | FRANKLIN COVEY CO | 4,206.78 | 11,616.00 |
| 1,200.000 | FRANKLIN ELECTRIC CO INC | 17,987.31 | 45,036.00 |
| 1,604.000 | FRANKLIN ELECTRIC CO INC | 26,668.72 | 60,198.12 |
| 1,043.000 | FRANKLIN ELECTRIC CO INC | 25,248.83 | 39,143.79 |
| 9,600.000 | FRANKLIN RESOURCES INC | 247,931.80 | 531,552.00 |
| 13,478.000 | FRANKLIN RESOURCES INC | 437,962.45 | 746,276.86 |
| 1,900.000 | FRANKLIN STREET PROPERTIES COR | 22,838.00 | 23,313.00 |
| 3,134.000 | FRANKLIN STREET PROPERTIES COR | 38,012.88 | 38,454.18 |
| 1,200.000 | FRANKS INTERNATINAL NV | 37,351.32 | 19,956.00 |
| 1,900.000 | FRANKS INTERNATINAL NV | 51,837.89 | 31,597.00 |
| 82,000.000 | FRANSHION PROPERTIES(CHINA)LTD | 28,447.72 | 23,474.34 |
| 150,082.000 | FRANSHION PROPERTIES(CHINA)LTD | 45,073.18 | 42,964.34 |
| 1,513.000 | FRAPORT AG NPV | 99,275.81 | 87,951.90 |
| 1,729.000 | FRAPORT AG NPV | 92,477.44 | 100,508.16 |
| 1,100.000 | FRED'S INC | 12,518.00 | 19,151.00 |
| 2,337.000 | FRED'S INC | 28,128.04 | 40,687.17 |
| 25,800.000 | FREEPORT-MCMORAN INC | 767,613.67 | 602,688.00 |
| 36,734.000 | FREEPORT-MCMORAN INC | 1,362,640.91 | 858,106.24 |
| 2,600.000 | FREESCALE SEMICONDUCTOR LTD | 47,895.42 | 65,598.00 |
| 3,800.000 | FREESCALE SEMICONDUCTOR LTD | 75,805.74 | 95,874.00 |
| 5,910.000 | FREESCALE SEMICONDUCTOR LTD | 103,410.50 | 149,109.30 |
| 400.000 | FREIGHTCAR AMERICA INC | 9,718.60 | 10,524.00 |
| 600.000 | FREIGHTCAR AMERICA INC | 14,521.86 | 15,786.00 |
| 2,966.000 | FREIGHTCAR AMERICA INC | 95,681.38 | 78,035.46 |
| 6,285.000 | FRESENIUS MEDICAL CARE AG & CO | 413,766.11 | 470,379.41 |
| 10,438.000 | FRESENIUS MEDICAL CARE AG & CO | 581,769.94 | 781,196.54 |
| 10,569.000 | FRESENIUS SE & CO KGAA | 328,040.10 | 551,974.04 |
| 18,612.000 | FRESENIUS SE & CO KGAA | 490,064.07 | 972,025.81 |
| 900.000 | FRESH DEL MONTE PRODUCE | 20,394.36 | 30,195.00 |
| 473.000 | FRESH DEL MONTE PRODUCE | 10,554.99 | 15,869.15 |
| 1,400.000 | FRESH MARKET INC/THE | 67,305.35 | 57,680.00 |
| 1,100.000 | FRESH MARKET INC/THE | 42,020.72 | 45,320.00 |
| 7,370.000 | FRESNILLO PLC | 178,809.04 | 88,026.21 |
| 10,810.000 | FRESNILLO PLC | 179,729.36 | 129,113.07 |
| 36,245.000 | FRIENDS LIFE GROUP LIMITED | 144,945.19 | 206,957.99 |
| 69,058.000 | FRIENDS LIFE GROUP LIMITED | 300,351.10 | 394,319.36 |
| 24,000.000 | FRONTIER COMMUNICATIONS CORP | 232,864.87 | 160,080.00 |
| 34,878.000 | FRONTIER COMMUNICATIONS CORP | 321,094.81 | 232,636.26 |
| 261,500.000 | FRONTIER COMMUNICATIONS CORP | 1,699,279.30 | 1,744,205.00 |
| 1,700.000 | FRONTLINE LTD SHS | 65,523.41 | 4,267.00 |
| 3,973.000 | FRONTLINE LTD SHS | 139,537.40 | 9,972.23 |
| 200.000 | FRP HLDGS INC | 5,010.00 | 7,842.00 |
| 460.000 | FTD COS INC | 24,079.23 | 16,017.20 |
| 340.000 | FTD COS INC | 16,366.84 | 11,838.80 |
| 1,000.000 | FTI CONSULTING INC | 61,724.62 | 38,630.00 |
| 2,066.000 | FTI CONSULTING INC | 109,515.58 | 79,809.58 |
| 1,003.000 | FTI CONSULTING INC | 32,000.23 | 38,745.89 |
| 217,796.000 | FUBON GROUP CO LTD TWD10 | 268,273.43 | 349,416.41 |
| 317,070.000 | FUBON GROUP CO LTD TWD10 | 366,835.71 | 508,684.55 |
| 2,090.000 | FUCHS PETROLUB SE | 90,098.44 | 84,203.20 |
| 3,310.000 | FUCHS PETROLUB SE | 142,691.79 | 133,355.31 |
| 400.000 | FUEL SYSTEMS SOLUTIONS INC | 14,893.00 | 4,376.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 700.000 | FUEL SYSTEMS SOLUTIONS INC | 26,191.37 | 7,658.00 |
| 3,100.000 | FUELCELL ENERGY INC | 12,649.99 | 4,774.00 |
| 4,400.000 | FUELCELL ENERGY INC | 33,876.51 | 6,776.00 |
| 13,000.000 | FUJI ELECTRIC CO LTD | 32,348.94 | 52,479.25 |
| 25,966.000 | FUJI ELECTRIC CO LTD | 65,543.61 | 104,821.25 |
| 17,000.000 | FUJI HEAVY LTD Y50 | 172,148.74 | 609,700.13 |
| 29,561.000 | FUJI HEAVY LTD Y50 | 209,378.85 | 1,060,196.79 |
| 12,500.000 | FUJIFILM HOLDINGS CORP NPV | 342,440.04 | 385,858.44 |
| 23,428.000 | FUJIFILM HOLDINGS CORP NPV | 733,648.21 | 723,191.33 |
| 59,000.000 | FUJITSU NPV | 353,258.10 | 317,058.24 |
| 95,111.000 | FUJITSU NPV | 614,541.60 | 511,114.01 |
| 17,000.000 | FUKUOKA FINANCIAL GROUP INC | 69,122.41 | 88,619.20 |
| 36,093.000 | FUKUOKA FINANCIAL GROUP INC | 148,000.62 | 188,149.00 |
| 4,800.000 | FULTON FINANCIAL CORP | 61,586.08 | 59,328.00 |
| 6,676.000 | FULTON FINANCIAL CORP | 75,231.16 | 82,515.36 |
| 300.000 | FURIEX PHARMACEUTICALS INC | 0.00 | 0.00 |
| 200.000 | FURIEX PHARMACEUTICALS INC | 0.00 | 0.00 |
| 1,000.000 | FURMANITE CORP | 4,675.27 | 7,820.00 |
| 1,400.000 | FURMANITE CORP | 6,557.14 | 10,948.00 |
| 500.000 | FUTUREFUEL CORP | 7,811.75 | 6,510.00 |
| 1,400.000 | FX ENERGY INC | 4,942.14 | 2,170.00 |
| 4,592.000 | FX ENERGY INC | 23,265.97 | 7,117.60 |
| 800.000 | FXCM INC | 13,125.60 | 13,256.00 |
| 2,100.000 | FXCM INC | 30,513.00 | 34,797.00 |
| 500.000 | G&K SERVICES INC | 10,645.00 | 35,425.00 |
| 679.000 | G&K SERVICES INC | 16,939.43 | 48,107.15 |
| 1,850.000 | G&K SERVICES INC | 115,232.80 | 131,072.50 |
| 48,856.000 | G4S PLC ORD GBP0.25 | 200,701.24 | 211,700.65 |
| 77,679.000 | G4S PLC ORD GBP0.25 | 307,245.20 | 336,595.20 |
| 2,749.000 | GAIL (INDIA) LD GDR EACH REP 6 | 189,067.51 | 116,557.60 |
| 848.000 | GAIL (INDIA) LD GDR EACH REP 6 | 47,320.49 | 35,955.20 |
| 4,258.000 | GAIL INDIA LTD | 272,237.20 | 180,026.96 |
| 4,105.000 | GAIN CAPITAL HOLDINGS INC | 36,355.60 | 37,027.10 |
| 66,000.000 | GALAXY ENTERTAINMENT GROUP LTD | 234,787.43 | 371,496.55 |
| 114,410.000 | GALAXY ENTERTAINMENT GROUP LTD | 400,360.10 | 643,983.63 |
| 4,700.000 | GALENA BIOPHARMA COM | 32,106.64 | 7,097.00 |
| 12,480.000 | GALP ENERGIA SGPS EUR1 | 211,694.84 | 127,320.11 |
| 20,408.000 | GALP ENERGIA SGPS EUR1 | 348,627.18 | 208,201.02 |
| 200.000 | GAMCO INVESTORS INCORPORATED | 10,868.52 | 17,788.00 |
| 174.000 | GAMCO INVESTORS INCORPORATED | 7,918.91 | 15,475.56 |
| 3,000.000 | GAMESTOP CORP | 141,735.03 | 101,400.00 |
| 4,102.000 | GAMESTOP CORP | 140,766.77 | 138,647.60 |
| 12,270.000 | GAMESTOP CORP | 461,829.30 | 414,726.00 |
| 2,613.000 | GAMING AND LEISURE PROPERTIES | 82,121.56 | 76,665.42 |
| 3,309.000 | GAMING AND LEISURE PROPERTIES | 105,178.05 | 97,086.06 |
| 40,400.000 | GAMUDA BERHAD ORD MYS1.00 | 51,323.61 | 57,887.60 |
| 78,134.000 | GAMUDA BERHAD ORD MYS1.00 | 89,218.61 | 111,955.20 |
| 5,700.000 | GANNETT CO INC | 292,819.12 | 182,001.00 |
| 7,216.000 | GANNETT CO INC | 239,660.96 | 230,406.88 |
| 6,400.000 | GAP INC/THE | 126,809.87 | 269,504.00 |
| 8,701.000 | GAP INC/THE | 167,093.11 | 366,399.11 |
| 2,900.000 | GARMIN LTD | 147,271.26 | 153,207.00 |
| 4,325.000 | GARMIN LTD | 190,859.70 | 228,489.75 |
| 2,300.000 | GARTNER INC | 65,652.51 | 193,683.00 |
| 3,272.000 | GARTNER INC | 101,715.96 | 275,535.12 |
| 11,269.000 | GAS NAT SDG SA EUR1 | 184,935.76 | 283,766.27 |
| 16,824.000 | GAS NAT SDG SA EUR1 | 294,868.30 | 423,647.51 |
| 1,000.000 | GASLOG LTD | 13,787.80 | 20,350.00 |
| 1,500.000 | GASLOG LTD | 41,190.00 | 30,525.00 |
| 1,400.000 | GASTAR EXPL INC NEW COM | 4,620.00 | 3,374.00 |
| 2,000.000 | GASTAR EXPL INC NEW COM | 6,600.00 | 4,820.00 |
| 1,100.000 | GATX CORP | 34,897.31 | 63,294.00 |
| 1,661.000 | GATX CORP | 52,726.68 | 95,573.94 |
| 21,210.000 | GAZPROM OAO | 160,559.70 | 92,136.24 |
| 160,168.000 | GAZPROM OAO-SPON ADR | 1,651,634.14 | 744,781.20 |
| 254,707.000 | GAZPROM OAO-SPON ADR | 3,926,251.71 | 1,184,387.55 |
| 303,800.000 | GCL POLY ENERGY HOLDINGS LTD | 106,055.34 | 70,515.87 |
| 498,931.000 | GCL POLY ENERGY HOLDINGS LTD | 207,390.31 | 115,808.27 |
| 39,237.000 | GDF SUEZ EUR1 | 1,276,553.87 | 922,511.76 |
| 71,603.000 | GDF SUEZ EUR1 | 2,542,845.13 | 1,683,477.57 |
| 5,722.000 | GEA GROUP AG NPV | 182,867.42 | 253,414.96 |
| 9,044.000 | GEA GROUP AG NPV | 232,039.60 | 400,539.13 |
| 1,192.000 | GEBERIT CHF0.10 (REGD) (POST | 232,609.87 | 405,950.59 |
| 1,847.000 | GEBERIT CHF0.10 (REGD) (POST | 337,149.18 | 629,019.07 |
| 827.000 | GECINA EUR7.50 | 105,225.89 | 103,573.62 |
| 1,582.000 | GECINA EUR7.50 | 187,509.45 | 198,129.96 |
| 95,000.000 | GEELY AUTOMOBILE HLDGS LTD | 47,278.42 | 30,258.48 |
| 212,313.000 | GEELY AUTOMOBILE HLDGS LTD | 78,813.81 | 67,623.89 |
| 2,177.000 | GEMALTO NV | 147,375.95 | 178,946.56 |

95

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 3,712.000 | GEMALTO NV | 236,273.75 | 305,121.56 |
| 1,600.000 | GENCORP INC | 10,398.35 | 29,280.00 |
| 3,298.000 | GENCORP INC | 45,666.39 | 60,353.40 |
| 2,000.000 | GENERAC HOLDINGS INC | 70,811.86 | 93,520.00 |
| 2,100.000 | GENERAC HOLDINGS INC | 70,626.00 | 98,196.00 |
| 1,200.000 | GENERAL CABLE CORP | 70,166.78 | 17,880.00 |
| 2,463.000 | GENERAL CABLE CORP | 118,481.05 | 36,698.70 |
| 1,300.000 | GENERAL COMMUNICATION INC | 12,766.39 | 17,875.00 |
| 825.000 | GENERAL COMMUNICATION INC | 8,527.86 | 11,343.75 |
| 7,400.000 | GENERAL DYNAMICS CORP | 418,352.09 | 1,018,388.00 |
| 10,543.000 | GENERAL DYNAMICS CORP | 654,308.77 | 1,450,927.66 |
| 244,900.000 | GENERAL ELECTRIC CO | 7,887,635.72 | 6,188,623.00 |
| 352,102.000 | GENERAL ELECTRIC CO | 8,329,633.65 | 8,897,617.54 |
| 14,449.000 | GENERAL GROWTH PROPERTIES INC | 214,714.77 | 406,450.37 |
| 19,786.000 | GENERAL GROWTH PROPERTIES INC | 307,490.62 | 556,580.18 |
| 14,900.000 | GENERAL MILLS INC | 403,164.49 | 794,617.00 |
| 21,100.000 | GENERAL MILLS INC | 672,171.70 | 1,125,263.00 |
| 38,900.000 | GENERAL MOTORS CO | 1,285,629.89 | 1,357,999.00 |
| 55,500.000 | GENERAL MOTORS CO | 1,835,962.74 | 1,937,505.00 |
| 600.000 | GENESCO INC | 16,981.68 | 45,972.00 |
| 770.000 | GENESCO INC | 25,744.55 | 58,997.40 |
| 1,071.000 | GENESCO INC | 66,720.99 | 82,060.02 |
| 1,300.000 | GENESEE & WYOMING INC | 54,902.23 | 116,896.00 |
| 1,895.000 | GENESEE & WYOMING INC | 89,113.36 | 170,398.40 |
| 1,512.000 | GENESEE & WYOMING INC | 123,774.52 | 135,959.04 |
| 1,800.000 | GENMARK DIAGNOSTICS INC | 18,408.24 | 24,498.00 |
| 300.000 | GENOMIC HEALTH INC | 5,989.02 | 9,591.00 |
| 200.000 | GENOMIC HEALTH INC | 3,514.85 | 6,394.00 |
| 30,000.000 | GENOMMA LAB INTERNACIONAL SAB | 85,053.93 | 57,110.87 |
| 36,809.000 | GENOMMA LAB INTERNACIONAL SAB | 77,878.51 | 70,073.14 |
| 4,100.000 | GENPACT LTD | 64,655.16 | 77,613.00 |
| 6,054.000 | GENPACT LTD | 91,776.63 | 114,602.22 |
| 22,800.000 | GENTERA SAB DE CV | 47,381.05 | 45,863.74 |
| 49,180.000 | GENTERA SAB DE CV | 91,737.09 | 98,928.88 |
| 3,500.000 | GENTEX CORP | 55,537.93 | 126,455.00 |
| 5,324.000 | GENTEX CORP | 93,840.27 | 192,356.12 |
| 600.000 | GENTHERM INC COM | 6,085.74 | 21,972.00 |
| 1,500.000 | GENTHERM INC COM | 43,678.58 | 54,930.00 |
| 48,500.000 | GENTING BERHAD | 162,633.75 | 123,035.89 |
| 95,824.000 | GENTING BERHAD | 267,008.36 | 243,088.48 |
| 136,400.000 | GENTING MALAYSIA BERHAD | 154,203.88 | 158,772.49 |
| 139,088.000 | GENTING MALAYSIA BERHAD | 137,957.76 | 161,901.38 |
| 5,000.000 | GENTING PLANTATIONS BERHAD | 13,436.46 | 14,300.01 |
| 10,675.000 | GENTING PLANTATIONS BERHAD | 22,478.47 | 30,530.53 |
| 165,000.000 | GENTING SINGAPORE PLC USD0.10 | 157,271.25 | 134,480.42 |
| 285,831.000 | GENTING SINGAPORE PLC USD0.10 | 258,457.40 | 232,961.65 |
| 800.000 | GENTIVA HEALTH SERVICES INC | 16,598.80 | 15,240.00 |
| 1,851.000 | GENTIVA HEALTH SERVICES INC | 41,964.11 | 35,261.55 |
| 3,700.000 | GENUINE PARTS CO | 146,494.95 | 394,309.00 |
| 5,463.000 | GENUINE PARTS CO | 253,129.91 | 582,191.91 |
| 11,800.000 | GENWORTH FINANCIAL INC | 330,066.85 | 100,300.00 |
| 17,344.000 | GENWORTH FINANCIAL INC | 336,586.06 | 147,424.00 |
| 2,001.000 | GEO GROUP INC/THE | 42,546.74 | 80,760.36 |
| 2,401.000 | GEO GROUP INC/THE | 54,449.30 | 96,904.36 |
| 500.000 | GEOSPACE TECHNOLOGIES CORP | 29,690.96 | 13,250.00 |
| 700.000 | GEOSPACE TECHNOLOGIES CORP | 37,660.54 | 18,550.00 |
| 200.000 | GERBER SCIENTIFIC INC COM | 0.00 | 0.00 |
| 800.000 | GERBER SCIENTIFIC INC COM | 0.00 | 0.00 |
| 1,300.000 | GERBER SCIENTIFIC INC COM | 0.00 | 0.00 |
| 26,700.000 | GERDAU SA | 301,428.33 | 96,225.27 |
| 42,272.000 | GERDAU SA | 576,947.34 | 152,345.86 |
| 300.000 | GERMAN AMERICAN BANCORP INC | 4,959.00 | 9,156.00 |
| 400.000 | GERMAN AMERICAN BANCORP INC | 6,612.00 | 12,208.00 |
| 2,700.000 | GERON CORP | 16,316.19 | 8,775.00 |
| 6,641.000 | GERON CORP | 41,977.58 | 21,583.25 |
| 17,006.000 | GET SA EUR0.40 (POST | 182,288.69 | 220,185.78 |
| 26,265.000 | GET SA EUR0.40 (POST | 259,917.09 | 340,067.01 |
| 54,613.000 | GETIN NOBLE BANK SA | 49,686.60 | 33,671.87 |
| 64,715.000 | GETIN NOBLE BANK SA | 68,766.23 | 39,900.30 |
| 6,446.000 | GETINGE AB SER'B'NPV | 176,691.78 | 146,405.49 |
| 9,716.000 | GETINGE AB SER'B'NPV | 206,832.91 | 220,675.73 |
| 500.000 | GETTY REALTY CORP | 9,084.18 | 9,105.00 |
| 1,622.000 | GETTY REALTY CORP | 40,720.47 | 29,536.62 |
| 2,100.000 | GFI GROUP INC | 22,868.69 | 11,445.00 |
| 4,840.000 | GFI GROUP INC | 42,711.51 | 26,378.00 |
| 8,000.000 | GIANT MANUFACTURING CO TWD10 | 31,298.68 | 71,134.74 |
| 13,217.000 | GIANT MANUFACTURING CO TWD10 | 45,552.20 | 117,523.48 |
| 800.000 | GIBRALTAR INDUSTRIES INC | 7,137.36 | 13,008.00 |
| 2,124.000 | GIBRALTAR INDUSTRIES INC | 20,307.65 | 34,536.24 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 400.000 | G-III APPAREL GROUP LTD | 12,291.76 | 40,404.00 |
| 761.000 | G-III APPAREL GROUP LTD | 22,116.30 | 76,868.61 |
| 1,103.000 | G-III APPAREL GROUP LTD | 77,993.10 | 111,414.03 |
| 1,364.000 | G-III APPAREL GROUP LTD | 101,420.77 | 137,777.64 |
| 3,200.000 | GILDAN ACTIVEWEAR INC | 112,986.68 | 181,515.22 |
| 5,439.000 | GILDAN ACTIVEWEAR INC | 140,763.35 | 308,519.15 |
| 37,300.000 | GILEAD SCIENCES INC | 566,545.81 | 3,515,898.00 |
| 54,118.000 | GILEAD SCIENCES INC | 1,022,703.25 | 5,101,162.68 |
| 5,120.000 | GILEAD SCIENCES INC | 419,584.47 | 482,611.20 |
| 13,492.000 | GILEAD SCIENCES INC | 1,141,232.57 | 1,271,755.92 |
| 257.000 | GIVAUDAN AG CHF10 | 261,450.99 | 463,745.79 |
| 448.000 | GIVAUDAN AG CHF10 | 436,354.14 | 808,397.32 |
| 5,413.000 | GJENSIDIGE FORSIKRING ASA | 71,570.48 | 88,080.24 |
| 9,371.000 | GJENSIDIGE FORSIKRING ASA | 119,689.98 | 152,484.74 |
| 46,826.000 | GKN ORD GBP0.01 | 199,137.49 | 251,166.24 |
| 76,405.000 | GKN ORD GBP0.01 | 251,893.97 | 409,822.67 |
| 1,900.000 | GLACIER BANCORP INC | 26,608.36 | 52,763.00 |
| 2,471.000 | GLACIER BANCORP INC | 33,829.07 | 68,619.67 |
| 300.000 | GLADSTONE COMMERCIAL CORP | 5,100.00 | 5,151.00 |
| 400.000 | GLADSTONE COMMERCIAL CORP | 6,800.00 | 6,868.00 |
| 69,976.000 | GLAM MEDIA INC SERIES M-1 | 270,807.12 | 123,157.76 |
| 9,997.000 | GLAM MEDIAINC. SERIES M-1 | 25,192.44 | 7,997.60 |
| 136,793.000 | GLAXOSMITHKLINE ORD GBP0.25 | 2,911,976.43 | 2,934,932.12 |
| 237,732.000 | GLAXOSMITHKLINE ORD GBP0.25 | 4,823,919.34 | 5,100,606.62 |
| 299,516.000 | GLENCORE PLC | 1,682,972.39 | 1,395,456.73 |
| 522,167.000 | GLENCORE PLC | 2,985,665.75 | 2,432,796.42 |
| 3,400.000 | GLIMCHER REALTY TRUST | 26,709.01 | 46,716.00 |
| 3,904.000 | GLIMCHER REALTY TRUST | 24,347.38 | 53,640.96 |
| 1,400.000 | GLOBAL CASH ACCESS HOLDINGS IN | 10,888.25 | 10,010.00 |
| 1,000.000 | GLOBAL CASH ACCESS HOLDINGS IN | 7,639.02 | 7,150.00 |
| 320.000 | GLOBAL INDEMNITY PLC | 5,300.35 | 9,078.40 |
| 1,134.000 | GLOBAL INDEMNITY PLC | 20,365.31 | 32,171.58 |
| 93,000.000 | GLOBAL LOGISTIC PROPERTIES LTD | 182,122.91 | 174,054.79 |
| 144,005.000 | GLOBAL LOGISTIC PROPERTIES LTD | 257,942.76 | 269,513.55 |
| 301,000.000 | GLOBAL MEDIACOM TBK PT | 50,449.37 | 34,632.69 |
| 371,549.000 | GLOBAL MEDIACOM TBK PT | 92,968.55 | 42,749.97 |
| 1,900.000 | GLOBAL PAYMENTS INC | 84,623.62 | 153,387.00 |
| 2,515.000 | GLOBAL PAYMENTS INC | 108,125.63 | 203,035.95 |
| 21,870.000 | GLOBAL PAYMENTS INC | 1,712,191.37 | 1,765,565.10 |
| 500.000 | GLOBAL POWER EQUIPMENT GROUP I | 11,634.20 | 6,905.00 |
| 400.000 | GLOBAL POWER EQUIPMENT GROUP I | 9,349.68 | 5,524.00 |
| 684.000 | GLOBAL SOURCE LTD SHS | 11,737.26 | 4,350.24 |
| 1,075.000 | GLOBAL SOURCE LTD SHS | 18,461.24 | 6,837.00 |
| 2,450.000 | GLOBAL TELECOM HOL GDR 144A | 2,474.50 | 6,972.70 |
| 6,800.000 | GLOBALSTAR INC | 28,554.56 | 18,700.00 |
| 9,800.000 | GLOBALSTAR INC | 41,152.16 | 26,950.00 |
| 1,700.000 | GLOBE SPECIALTY METALS INC | 19,498.41 | 29,291.00 |
| 2,154.000 | GLOBE SPECIALTY METALS INC | 29,418.76 | 37,113.42 |
| 730.000 | GLOBE TELECOM INC | 12,935.90 | 28,232.27 |
| 2,256.000 | GLOBE TELECOM INC | 75,792.91 | 87,249.32 |
| 1,400.000 | GLOBUS MEDICAL INC A | 23,599.66 | 33,278.00 |
| 1,800.000 | GLOBUS MEDICAL INC A | 34,702.92 | 42,786.00 |
| 2,402.000 | GLOBUS MEDICAL INC A | 49,280.15 | 57,095.54 |
| 24,009.000 | GLOW ENERGY PCL | 27,913.78 | 65,130.80 |
| 5,000.000 | GLU MOBILE INC | 36,153.00 | 19,500.00 |
| 2,400.000 | GNC HOLDINGS INC | 80,578.06 | 112,704.00 |
| 3,600.000 | GNC HOLDINGS INC | 121,741.12 | 169,056.00 |
| 12,460.000 | GNC HOLDINGS INC | 529,948.62 | 585,121.60 |
| 1,400.000 | GOGO INC | 26,552.68 | 23,142.00 |
| 2,000.000 | GOGO INC | 37,932.40 | 33,060.00 |
| 1,000.000 | GOLAR LNG LIMITED SHS | 15,331.27 | 36,470.00 |
| 1,500.000 | GOLAR LNG LIMITED SHS | 34,414.30 | 54,705.00 |
| 22,450.000 | GOLD FIELDS ORD ZAR0.50 | 296,025.30 | 101,511.36 |
| 35,581.000 | GOLD FIELDS ORD ZAR0.50 | 458,652.90 | 160,885.33 |
| 800.000 | GOLD RESOURCE CORP | 17,784.00 | 2,704.00 |
| 1,100.000 | GOLD RESOURCE CORP | 26,487.23 | 3,718.00 |
| 24,300.000 | GOLDCORP INC | 1,091,299.11 | 451,278.22 |
| 39,125.000 | GOLDCORP INC | 1,619,867.37 | 726,595.08 |
| 247,000.000 | GOLDEN AGRI-RESOURCES LTD | 123,467.81 | 85,744.47 |
| 344,994.000 | GOLDEN AGRI-RESOURCES LTD | 157,962.38 | 119,762.46 |
| 80,000.000 | GOLDMAN SACHS CAPITAL II | 72,170.40 | 58,800.00 |
| 11,000.000 | GOLDMAN SACHS GROUP INC/THE | 1,314,011.29 | 2,132,130.00 |
| 15,582.000 | GOLDMAN SACHS GROUP INC/THE | 2,142,892.93 | 3,020,259.06 |
| 278,196.000 | GOME ELECTRICAL AP HKD0.1 | 48,441.31 | 40,896.14 |
| 561,201.000 | GOME ELECTRICAL AP HKD0.1 | 184,608.02 | 82,499.23 |
| 44,013.000 | GOODMAN LTD | 157,399.75 | 204,942.64 |
| 83,129.000 | GOODMAN LTD | 279,708.06 | 387,082.83 |
| 600.000 | GOODRICH PETROLEUM CORP | 7,290.30 | 2,664.00 |
| 700.000 | GOODRICH PETROLEUM CORP | 8,602.79 | 3,108.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 6,600.000 | GOODYEAR TIRE & RUBBER CO/THE | 131,510.34 | 188,562.00 |
| 8,602.000 | GOODYEAR TIRE & RUBBER CO/THE | 118,185.81 | 245,759.14 |
| 67,000.000 | GOODYEAR TIRE & RUBBER CO/THE | 1,790,434.30 | 1,914,190.00 |
| 6,900.000 | GOOGLE INC | 1,794,428.60 | 3,661,554.00 |
| 9,841.000 | GOOGLE INC | 2,739,257.65 | 5,222,225.06 |
| 1,340.000 | GOOGLE INC | 653,390.22 | 711,084.40 |
| 825.000 | GOOGLE INC | 411,686.44 | 437,794.50 |
| 6,900.000 | GOOGLE INC | 1,789,451.15 | 3,632,160.00 |
| 9,941.000 | GOOGLE INC | 2,785,921.15 | 5,232,942.40 |
| 2,475.000 | GOOGLE INC | 1,261,611.98 | 1,302,840.00 |
| 700.000 | GOPRO INC | 62,948.27 | 44,254.00 |
| 800.000 | GOPRO INC | 74,957.60 | 50,576.00 |
| 525.000 | GORMAN-RUPP CO/THE | 13,252.41 | 16,863.00 |
| 591.000 | GORMAN-RUPP CO/THE | 12,929.57 | 18,982.92 |
| 1,600.000 | GOVERNMENT PROPERTIES INCOME T | 38,853.73 | 36,816.00 |
| 2,400.000 | GOVERNMENT PROPERTIES INCOME T | 57,532.29 | 55,224.00 |
| 45,000.000 | GP FIN SANT SERFIN SER 'B' | 132,145.24 | 94,153.56 |
| 90,791.000 | GP FIN SANT SERFIN SER 'B' | 249,548.15 | 189,962.14 |
| 54,917.000 | GPT GROUP | 171,296.90 | 195,494.77 |
| 86,800.000 | GPT GROUP | 254,995.01 | 308,992.59 |
| 1,400.000 | GRACO INC | 40,715.48 | 112,252.00 |
| 2,150.000 | GRACO INC | 66,848.68 | 172,387.00 |
| 3,300.000 | GRAFTECH INTERNATIONAL LTD | 62,144.39 | 16,698.00 |
| 5,699.000 | GRAFTECH INTERNATIONAL LTD | 109,019.92 | 28,836.94 |
| 7,611.000 | GRAFTECH INTERNATIONAL LTD | 77,010.00 | 38,511.66 |
| 300.000 | GRAHAM CORP | 11,275.73 | 8,631.00 |
| 229.000 | GRAHAM CORP | 3,689.83 | 6,588.33 |
| 100.000 | GRAHAM HOLDINGS CO | 70,061.48 | 86,371.00 |
| 78.000 | GRAHAM HOLDINGS CO | 46,419.23 | 67,369.38 |
| 570.000 | GRAHAM HOLDINGS CO | 436,855.41 | 492,314.70 |
| 6,100.000 | GRAMERCY PROPERTY TRUST INC | 37,485.72 | 42,090.00 |
| 6,100.000 | GRAMERCY PROPERTY TRUST INC | 37,812.07 | 42,090.00 |
| 800.000 | GRAND CANYON EDUCATION INC | 12,360.93 | 37,328.00 |
| 1,857.000 | GRAND CANYON EDUCATION INC | 53,749.12 | 86,647.62 |
| 3,628.000 | GRAND CANYON EDUCATION INC | 164,051.03 | 169,282.48 |
| 1,000.000 | GRANITE CONSTRUCTION INC | 24,461.40 | 38,020.00 |
| 1,469.000 | GRANITE CONSTRUCTION INC | 36,579.33 | 55,851.38 |
| 9,300.000 | GRAPHIC PACKAGING HOLDING CO | 72,074.13 | 126,666.00 |
| 11,700.000 | GRAPHIC PACKAGING HOLDING CO | 95,222.83 | 159,354.00 |
| 11,655.000 | GRAPHIC PACKAGING HOLDING CO | 145,957.07 | 158,741.10 |
| 1,200.000 | GRAY TELEVISION INC | 8,638.44 | 13,440.00 |
| 1,600.000 | GREAT LAKES DREDGE & DOCK CORP | 9,708.48 | 13,696.00 |
| 1,900.000 | GREAT LAKES DREDGE & DOCK CORP | 11,540.24 | 16,264.00 |
| 3,300.000 | GREAT PLAINS ENERGY INC | 75,308.60 | 93,753.00 |
| 6,298.000 | GREAT PLAINS ENERGY INC | 134,944.73 | 178,926.18 |
| 300.000 | GREAT SOUTHERN BANCORP INC | 5,915.00 | 11,901.00 |
| 400.000 | GREAT SOUTHERN BANCORP INC | 7,892.40 | 15,868.00 |
| 28,000.000 | GREAT WALL MOTOR COMPANY LTD | 59,502.03 | 159,229.39 |
| 48,888.000 | GREAT WALL MOTOR COMPANY LTD | 63,263.61 | 278,014.51 |
| 7,900.000 | GREAT WEST LIFECO INC | 205,205.94 | 229,105.12 |
| 14,744.000 | GREAT WEST LIFECO INC | 371,183.41 | 427,585.55 |
| 600.000 | GREATBATCH INC | 13,316.88 | 29,580.00 |
| 1,279.000 | GREATBATCH INC | 28,403.42 | 63,054.70 |
| 1,000.000 | GREEN DOT CORP | 32,041.50 | 20,490.00 |
| 1,200.000 | GREEN DOT CORP | 38,979.00 | 24,588.00 |
| 4,943.000 | GREEN DOT CORP | 107,680.03 | 101,282.07 |
| 1,100.000 | GREEN PLAINS INC | 30,508.83 | 27,258.00 |
| 1,700.000 | GREEN PLAINS INC | 47,208.48 | 42,126.00 |
| 500.000 | GREENBRIER COS INC | 6,520.90 | 26,865.00 |
| 742.000 | GREENBRIER COS INC | 11,826.82 | 39,867.66 |
| 700.000 | GREENHILL & CO INC | 50,611.31 | 30,520.00 |
| 1,438.000 | GREENHILL & CO INC | 104,819.81 | 62,696.80 |
| 800.000 | GREENLIGHT CAPITAL RE LTD CL A | 19,256.00 | 26,120.00 |
| 1,611.000 | GREENLIGHT CAPITAL RE LTD CL A | 42,188.52 | 52,599.15 |
| 800.000 | GREIF INC | 45,210.55 | 37,784.00 |
| 1,552.000 | GREIF INC | 84,248.90 | 73,300.96 |
| 1,330.000 | GREIF INC | 70,142.32 | 62,815.90 |
| 1,300.000 | GRIFFON CORP | 15,638.22 | 17,290.00 |
| 2,319.000 | GRIFFON CORP | 28,426.35 | 30,842.70 |
| 4,863.000 | GRIFOLS SA EUR0.5 | 116,351.75 | 194,893.75 |
| 6,988.000 | GRIFOLS SA EUR0.5 | 89,391.30 | 280,057.07 |
| 600.000 | GROUP 1 AUTOMOTIVE INC | 15,548.92 | 53,772.00 |
| 730.000 | GROUP 1 AUTOMOTIVE INC | 23,136.85 | 65,422.60 |
| 13,700.000 | GROUP COMERCIAL CHEDRAUI SA | 49,349.70 | 39,316.14 |
| 20,109.000 | GROUP COMERCIAL CHEDRAUI SA | 71,448.34 | 57,708.62 |
| 2,550.000 | GROUPE BRUXELLES L NPV | 209,860.12 | 218,308.15 |
| 3,781.000 | GROUPE BRUXELLES L NPV | 333,236.02 | 323,695.33 |
| 10,100.000 | GROUPON INC | 110,166.66 | 83,426.00 |
| 17,300.000 | GROUPON INC | 200,665.77 | 142,898.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 37,869.000 | GROWTHPOINT PROPERTIES LTD | 95,400.15 | 89,985.42 |
| 120,373.000 | GROWTHPOINT PROPERTIES LTD | 276,519.64 | 286,033.82 |
| 5,100.000 | GRUMA SAB DE CV SER 'B' NPV | 54,219.53 | 54,433.22 |
| 9,100.000 | GRUMA SAB DE CV SER 'B' NPV | 95,653.70 | 97,125.94 |
| 1,664.000 | GRUPA LOTOS S A PLN1.00(CA) | 28,229.28 | 11,945.95 |
| 1,601.000 | GRUPA LOTOS S A PLN1.00(CA) | 17,668.86 | 11,493.67 |
| 704.000 | GRUPA LOTOS SA | 3,799.22 | 5,331.53 |
| 678.000 | GRUPA LOTOS SA | 3,658.91 | 5,134.63 |
| 5,800.000 | GRUPO AEROPURTUARIO DEL | 75,761.24 | 76,747.03 |
| 9,708.000 | GRUPO AEROPURTUARIO DEL | 99,808.52 | 128,458.65 |
| 10,600.000 | GRUPO AEROPURTUARIO DEL | 35,990.01 | 66,679.01 |
| 14,320.000 | GRUPO AEROPURTUARIO DEL | 44,456.71 | 90,079.57 |
| 24.000 | GRUPO AEROPURTUARIO DEL PACIFI | 641.12 | 1,516.80 |
| 10,375.000 | GRUPO ARGOS SA | 114,962.34 | 89,496.14 |
| 16,579.000 | GRUPO ARGOS SA | 136,390.84 | 143,012.67 |
| 1,955.000 | GRUPO ARGOS SA | 18,410.82 | 16,452.77 |
| 5,628.000 | GRUPO ARGOS SA | 45,679.36 | 47,363.78 |
| 47,423.000 | GRUPO AVAL ACCIONES Y VALORES | 31,245.76 | 25,542.38 |
| 48,000.000 | GRUPO BIMBO SAB DE CV SER'A' | 112,220.34 | 132,539.56 |
| 77,109.000 | GRUPO BIMBO SAB DE CV SER'A' | 145,838.64 | 212,916.52 |
| 12,862.000 | GRUPO CARSO SAB DE CV SER A1 | 32,678.18 | 63,342.50 |
| 26,141.000 | GRUPO CARSO SAB DE CV SER A1 | 55,283.89 | 128,738.63 |
| 6,793.000 | GRUPO DE INVERSIONES SURAMERIC | 145,210.64 | 114,336.24 |
| 10,989.000 | GRUPO DE INVERSIONES SURAMERIC | 164,590.27 | 184,961.13 |
| 1,980.000 | GRUPO DE INVERSIONES SURAMERIC | 37,059.49 | 32,909.75 |
| 5,277.000 | GRUPO DE INVERSIONES SURAMERIC | 105,969.74 | 87,709.47 |
| 61,000.000 | GRUPO FIN INBURSA SAB DE CV | 150,840.02 | 157,592.90 |
| 112,454.000 | GRUPO FIN INBURSA SAB DE CV | 236,005.10 | 290,523.81 |
| 56,587.000 | GRUPO FINANCIERO BANORTE SAB | 282,481.37 | 311,732.86 |
| 124,916.000 | GRUPO FINANCIERO BANORTE SAB | 601,755.81 | 688,151.37 |
| 3,580.000 | GRUPO FINANCIERO BANORTE SAB D | 98,543.08 | 98,611.10 |
| 147.000 | GRUPO FINANCIERO BANORTE SAB D | 2,686.24 | 4,049.12 |
| 20,400.000 | GRUPO LALA SAB DE CV | 49,160.71 | 39,347.48 |
| 33,000.000 | GRUPO LALA SAB DE CV | 82,976.59 | 63,650.33 |
| 116,261.000 | GRUPO MEXICO SAB DE CV | 387,516.13 | 337,746.30 |
| 193,631.000 | GRUPO MEXICO SAB DE CV | 565,761.88 | 562,511.54 |
| 73,200.000 | GRUPO TELEVISA SAB DE CV PTG | 333,138.56 | 499,546.33 |
| 129,298.000 | GRUPO TELEVISA SAB DE CV PTG | 581,468.71 | 883,281.71 |
| 1,058.000 | GS ENGINEERING & CONSTRUCTION | 81,081.16 | 22,379.57 |
| 2,000.000 | GS ENGINEERING & CONSTRUCTION | 146,545.73 | 42,305.42 |
| 1,140.000 | GS HOLDINGS CORP KRW5000 | 58,460.89 | 41,486.61 |
| 2,395.000 | GS HOLDINGS CORP KRW5000 | 109,468.25 | 87,158.27 |
| 800.000 | GSI GROUP INC | 9,718.24 | 11,776.00 |
| 56,000.000 | GUANGDONG INVT LTD ORD HK$0.50 | 29,088.04 | 72,935.00 |
| 109,620.000 | GUANGDONG INVT LTD ORD HK$0.50 | 55,105.77 | 142,770.27 |
| 60,000.000 | GUANGZHOU AUTOMOBILE GROUP CO | 58,889.33 | 54,623.88 |
| 103,437.000 | GUANGZHOU AUTOMOBILE GROUP CO | 132,335.24 | 94,168.84 |
| 22,000.000 | GUANGZHOU R&F PROPERTIES | 34,918.01 | 26,922.51 |
| 42,778.000 | GUANGZHOU R&F PROPERTIES | 64,903.95 | 52,349.59 |
| 23,500.000 | GUDANG GARAM(PERSUSAHAAN ROKOK | 120,101.44 | 115,175.85 |
| 21,702.000 | GUDANG GARAM(PERSUSAHAAN ROKOK | 93,057.80 | 106,363.67 |
| 1,800.000 | GUESS? INC | 74,422.01 | 37,944.00 |
| 2,927.000 | GUESS? INC | 125,919.22 | 61,701.16 |
| 2,000.000 | GUIDEWIRE SOFTWARE INC | 84,905.13 | 101,260.00 |
| 2,400.000 | GUIDEWIRE SOFTWARE INC | 75,332.40 | 121,512.00 |
| 2,943.000 | GUIDEWIRE SOFTWARE INC | 132,402.87 | 149,004.09 |
| 400.000 | GULF ISLAND FABRICATION INC | 5,873.43 | 7,756.00 |
| 1,176.000 | GULF ISLAND FABRICATION INC | 24,956.28 | 22,802.64 |
| 600.000 | GULFMARK OFFSHORE INC | 16,903.98 | 14,652.00 |
| 1,226.000 | GULFMARK OFFSHORE INC | 35,187.32 | 29,938.92 |
| 1,127.000 | GULFMARK OFFSHORE INC | 44,264.21 | 27,521.34 |
| 1,900.000 | GULFPORT ENERGY CORP | 55,884.16 | 79,306.00 |
| 3,000.000 | GULFPORT ENERGY CORP | 122,587.20 | 125,220.00 |
| 10,000.000 | GUNGHO ONLINE ENTERTAINMENT | 125,960.58 | 36,782.18 |
| 20,000.000 | GUNGHO ONLINE ENTERTAINMENT | 225,980.84 | 73,564.37 |
| 9,000.000 | GUNMA BANK Y50 | 47,731.70 | 58,926.56 |
| 17,941.000 | GUNMA BANK Y50 | 94,714.58 | 117,466.82 |
| 700.000 | H&E EQUIPMENT SERVICES INC | 5,677.00 | 19,663.00 |
| 600.000 | H&E EQUIPMENT SERVICES INC | 4,866.00 | 16,854.00 |
| 7,665.000 | H&E EQUIPMENT SERVICES INC | 149,683.91 | 215,309.85 |
| 6,600.000 | H&R BLOCK INC | 132,698.09 | 222,288.00 |
| 9,564.000 | H&R BLOCK INC | 156,194.63 | 322,115.52 |
| 3,600.000 | H&R REAL ESTATE INVESTMENT TR | 83,399.54 | 67,539.82 |
| 5,952.000 | H&R REAL ESTATE INVESTMENT TR | 136,329.05 | 111,665.84 |
| 9,000.000 | HACHIJUNI BANK LTD/THE | 47,634.33 | 58,476.16 |
| 18,443.000 | HACHIJUNI BANK LTD/THE | 102,510.46 | 119,830.65 |
| 715.000 | HACKETT GROUP INC/THE | 2,902.76 | 6,284.85 |
| 2,974.000 | HACKETT GROUP INC/THE | 10,813.91 | 26,141.46 |
| 1,400.000 | HAEMONETICS CORP | 37,149.03 | 52,388.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 2,264.000 | HAEMONETICS CORP | 62,616.75 | 84,718.88 |
| 27,000.000 | HAIER ELECTRONICS GROUP CO LTD | 33,829.49 | 64,272.04 |
| 51,871.000 | HAIER ELECTRONICS GROUP CO LTD | 98,520.46 | 123,476.10 |
| 2,400.000 | HAIN CELESTIAL GROUP INC/THE | 53,395.60 | 139,896.00 |
| 3,536.000 | HAIN CELESTIAL GROUP INC/THE | 71,684.89 | 206,113.44 |
| 22,000.000 | HAITIAN INTL HOLDINGS LTD | 49,175.51 | 46,412.25 |
| 38,000.000 | HAITIAN INTL HOLDINGS LTD | 84,591.08 | 80,166.61 |
| 42,400.000 | HAITONG SECURITIES CO LTD | 70,779.27 | 106,726.50 |
| 59,402.000 | HAITONG SECURITIES CO LTD | 102,302.50 | 149,522.82 |
| 5,200.000 | HAKUHODO DY HLDGS INC NPV | 25,493.93 | 50,310.69 |
| 10,916.000 | HAKUHODO DY HLDGS INC NPV | 56,193.97 | 105,613.74 |
| 6,472.000 | HALCON RESOURCES CORP | 53,308.64 | 11,520.16 |
| 10,452.000 | HALCON RESOURCES CORP | 73,182.84 | 18,604.56 |
| 1,860.000 | HALLA VISTEON CLIMATE CONTROL | 67,917.56 | 81,903.30 |
| 2,017.000 | HALLA VISTEON CLIMATE CONTROL | 59,490.09 | 88,816.64 |
| 20,500.000 | HALLIBURTON CO | 550,870.19 | 806,265.00 |
| 29,223.000 | HALLIBURTON CO | 908,494.71 | 1,149,340.59 |
| 2,830.000 | HALLIBURTON CO | 186,989.94 | 111,303.90 |
| 14,960.000 | HALLIBURTON CO | 803,998.42 | 588,376.80 |
| 400.000 | HALLMARK FINANCIAL SERVICES | 3,534.28 | 4,836.00 |
| 500.000 | HALLMARK FINANCIAL SERVICES | 4,411.55 | 6,045.00 |
| 1,900.000 | HALOZYME THERAPEUTICS INC | 17,106.79 | 18,335.00 |
| 3,452.000 | HALOZYME THERAPEUTICS INC | 27,057.10 | 33,311.80 |
| 1,137.000 | HALYARD HEALTH INC | 23,111.59 | 51,699.39 |
| 1,629.000 | HALYARD HEALTH INC | 33,614.01 | 74,070.63 |
| 1,900.000 | HAMAMATSU PHOTONICS NPV | 64,260.36 | 91,596.81 |
| 3,364.000 | HAMAMATSU PHOTONICS NPV | 123,022.52 | 162,174.56 |
| 23,879.000 | HAMMERSON ORD 25P REITS | 175,565.51 | 225,261.65 |
| 39,128.000 | HAMMERSON ORD 25P REITS | 263,179.54 | 369,112.52 |
| 1,010.000 | HAN WHA KSWN5000 | 41,121.83 | 28,715.37 |
| 2,108.000 | HAN WHA KSWN5000 | 80,898.59 | 59,932.68 |
| 8,024.000 | HANA FINANCIAL HOLDINGS | 263,777.69 | 233,605.99 |
| 14,821.000 | HANA FINANCIAL HOLDINGS | 518,824.03 | 431,489.82 |
| 1,895.000 | HANCOCK HOLDING CO | 44,851.63 | 58,176.50 |
| 3,350.000 | HANCOCK HOLDING CO | 82,399.82 | 102,845.00 |
| 1,670.000 | HANCOCK HOLDING CO | 50,214.81 | 51,269.00 |
| 494,500.000 | HANERGY THIN FILM POWER GROUP | 79,786.02 | 179,183.99 |
| 525,200.000 | HANERGY THIN FILM POWER GROUP | 84,739.36 | 190,308.26 |
| 2,400.000 | HANESBRANDS INC | 53,516.77 | 267,888.00 |
| 3,430.000 | HANESBRANDS INC | 82,984.20 | 382,856.60 |
| 16,550.000 | HANESBRANDS INC | 1,789,580.58 | 1,847,311.00 |
| 1,288.000 | HANESBRANDS INC | 64,155.69 | 143,766.56 |
| 61,000.000 | HANG LUNG PROPERTIES LTD | 274,440.42 | 171,086.48 |
| 111,940.000 | HANG LUNG PROPERTIES LTD | 449,794.13 | 313,957.72 |
| 20,700.000 | HANG SENG BANK HK$5 | 311,989.45 | 344,873.21 |
| 36,808.000 | HANG SENG BANK HK$5 | 544,303.20 | 613,241.21 |
| 700.000 | HANGER INC | 9,555.56 | 15,330.00 |
| 1,100.000 | HANGER INC | 25,525.15 | 24,090.00 |
| 1.000 | HANJIN HEAVY INDUSTRY NPV | 31.21 | 4.04 |
| 1,896.000 | HANKOOK TIRE CO LTD/NEW | 65,799.20 | 90,905.89 |
| 3,481.000 | HANKOOK TIRE CO LTD/NEW | 97,649.71 | 166,900.53 |
| 39,000.000 | HANKYU HANSHIN HOLDINGS INC | 195,971.44 | 211,109.71 |
| 53,368.000 | HANKYU HANSHIN HOLDINGS INC | 258,421.51 | 288,884.69 |
| 413.000 | HANMI FINANCIAL CORP | 4,191.00 | 9,007.53 |
| 1,588.000 | HANMI FINANCIAL CORP | 32,960.46 | 34,634.28 |
| 1,909.000 | HANNOVER RUECKVERSICHERUNG SE | 112,223.43 | 173,179.61 |
| 2,826.000 | HANNOVER RUECKVERSICHERUNG SE | 139,764.43 | 256,367.51 |
| 1,100.000 | HANOVER INSURANCE GROUP INC/TH | 49,878.43 | 78,452.00 |
| 1,500.000 | HANOVER INSURANCE GROUP INC/TH | 67,676.34 | 106,980.00 |
| 798.000 | HANOVER INSURANCE GROUP INC/TH | 28,877.09 | 56,913.36 |
| 1,890.000 | HANWHA CHEMICAL CORP KSWN5000 | 45,751.71 | 20,290.23 |
| 3,942.000 | HANWHA CHEMICAL CORP KSWN5000 | 83,396.30 | 42,319.61 |
| 3,890.000 | HANWHA LIFE INSURANCE CO LTD | 27,574.76 | 29,339.13 |
| 11,488.000 | HANWHA LIFE INSURANCE CO LTD | 78,766.89 | 86,644.70 |
| 2,500.000 | HARBINGER GROUP INC | 23,577.25 | 35,400.00 |
| 3,000.000 | HARBINGER GROUP INC | 38,182.50 | 42,480.00 |
| 6,452.000 | HARGREAVES LANSDOWN ORD | 104,271.64 | 101,810.04 |
| 11,112.000 | HARGREAVES LANSDOWN ORD | 135,398.54 | 175,343.03 |
| 5,600.000 | HARLEY-DAVIDSON INC | 275,951.64 | 369,096.00 |
| 7,895.000 | HARLEY-DAVIDSON INC | 310,983.70 | 520,359.45 |
| 1,700.000 | HARMAN INTERNATIONAL INDUSTRIE | 129,397.68 | 181,407.00 |
| 2,415.000 | HARMAN INTERNATIONAL INDUSTRIE | 136,279.50 | 257,704.65 |
| 1,464.000 | HARMAN INTERNATIONAL INDUSTRIE | 142,723.29 | 156,223.44 |
| 2,400.000 | HARMONIC INC | 13,751.23 | 16,824.00 |
| 3,869.000 | HARMONIC INC | 24,754.15 | 27,121.69 |
| 2,700.000 | HARRIS CORP | 127,655.05 | 193,914.00 |
| 3,854.000 | HARRIS CORP | 178,091.73 | 276,794.28 |
| 2,100.000 | HARSCO CORP | 61,184.60 | 39,669.00 |
| 3,612.000 | HARSCO CORP | 95,511.47 | 68,230.68 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 1,100.000 | HARTE-HANKS INC | 12,254.35 | 8,514.00 |
| 2,822.000 | HARTE-HANKS INC | 32,925.45 | 21,842.28 |
| 10,900.000 | HARTFORD FINANCIAL SERVICES GR | 517,536.73 | 454,421.00 |
| 16,107.000 | HARTFORD FINANCIAL SERVICES GR | 548,568.27 | 671,500.83 |
| 43,630.000 | HARTFORD FINANCIAL SERVICES GR | 1,754,074.34 | 1,818,934.70 |
| 12,229.000 | HARVEY NORMAN HLDGS NPV | 42,480.62 | 33,625.54 |
| 26,018.000 | HARVEY NORMAN HLDGS NPV | 81,497.62 | 71,540.55 |
| 2,800.000 | HASBRO INC | 65,462.97 | 153,972.00 |
| 4,016.000 | HASBRO INC | 142,635.15 | 220,839.84 |
| 9,070.000 | HASBRO INC | 443,886.24 | 498,759.30 |
| 2,400.000 | HATTERAS FINANCIAL CORP | 65,172.39 | 44,232.00 |
| 3,628.000 | HATTERAS FINANCIAL CORP | 100,950.21 | 66,864.04 |
| 500.000 | HAVERTY FURNITURE COS INC | 5,132.80 | 11,005.00 |
| 560.000 | HAVERTY FURNITURE COS INC | 6,250.76 | 12,325.60 |
| 2,500.000 | HAWAIIAN ELECTRIC INDUSTRIES I | 54,595.59 | 83,700.00 |
| 4,323.000 | HAWAIIAN ELECTRIC INDUSTRIES I | 93,783.10 | 144,734.04 |
| 2,097.000 | HAWAIIAN ELECTRIC INDUSTRIES I | 52,328.29 | 70,207.56 |
| 1,400.000 | HAWAIIAN HOLDINGS INC | 10,320.08 | 36,470.00 |
| 1,800.000 | HAWAIIAN HOLDINGS INC | 12,797.26 | 46,890.00 |
| 4,326.000 | HAWAIIAN HOLDINGS INC | 91,087.39 | 112,692.30 |
| 300.000 | HAWKINS INC | 6,603.06 | 12,999.00 |
| 200.000 | HAWKINS INC | 4,169.31 | 8,666.00 |
| 300.000 | HAYNES INTERNATIONAL INC | 9,465.09 | 14,550.00 |
| 400.000 | HAYNES INTERNATIONAL INC | 14,579.87 | 19,400.00 |
| 1,400.000 | HB FULLER CO | 27,253.06 | 62,342.00 |
| 1,698.000 | HB FULLER CO | 34,014.07 | 75,611.94 |
| 8,100.000 | HCA HOLDINGS INC | 302,969.63 | 594,459.00 |
| 11,700.000 | HCA HOLDINGS INC | 432,244.79 | 858,663.00 |
| 2,023.000 | HCA HOLDINGS INC | 143,893.36 | 148,467.97 |
| 18,223.000 | HCA HOLDINGS INC | 1,222,745.24 | 1,337,385.97 |
| 2,500.000 | HCC INSURANCE HOLDINGS INC | 61,401.82 | 133,800.00 |
| 3,000.000 | HCC INSURANCE HOLDINGS INC | 80,766.22 | 160,560.00 |
| 1,315.000 | HCC INSURANCE HOLDINGS INC | 36,528.37 | 70,378.80 |
| 19,274.000 | HCC INSURANCE HOLDINGS INC | 956,580.69 | 1,031,544.48 |
| 300.000 | HCI GROUP INC | 10,672.17 | 12,972.00 |
| 11,200.000 | HCP INC | 352,367.20 | 493,136.00 |
| 16,147.000 | HCP INC | 540,526.01 | 710,952.41 |
| 2,200.000 | HD SUPPLY HOLDINGS INC | 48,459.40 | 64,878.00 |
| 3,800.000 | HD SUPPLY HOLDINGS INC | 86,109.50 | 112,062.00 |
| 11,104.000 | HD SUPPLY HOLDINGS INC | 283,061.04 | 327,456.96 |
| 1,600.000 | HEADWATERS INC | 5,396.32 | 23,984.00 |
| 1,300.000 | HEADWATERS INC | 4,373.59 | 19,487.00 |
| 8,200.000 | HEALTH CARE REIT INC | 425,477.80 | 620,494.00 |
| 11,518.000 | HEALTH CARE REIT INC | 608,968.12 | 871,567.06 |
| 2,000.000 | HEALTH NET INC | 53,353.47 | 107,060.00 |
| 2,260.000 | HEALTH NET INC | 59,510.28 | 120,977.80 |
| 2,002.000 | HEALTH NET INC | 90,000.75 | 107,167.06 |
| 1,900.000 | HEALTHCARE REALTY TRUST INC | 41,235.52 | 51,908.00 |
| 2,949.000 | HEALTHCARE REALTY TRUST INC | 65,191.61 | 80,566.68 |
| 1,800.000 | HEALTHCARE SERVICES GROUP INC | 20,702.97 | 55,674.00 |
| 2,266.000 | HEALTHCARE SERVICES GROUP INC | 28,105.41 | 70,087.38 |
| 2,950.000 | HEALTHCARE TRUST OF AME-CL A | 68,643.65 | 79,473.00 |
| 4,250.000 | HEALTHCARE TRUST OF AME-CL A | 92,911.96 | 114,495.00 |
| 50,578.000 | HEALTHSCOPE LTD | 110,195.04 | 112,582.18 |
| 2,100.000 | HEALTHSOUTH CORP | 31,816.19 | 80,766.00 |
| 2,992.000 | HEALTHSOUTH CORP | 47,736.47 | 115,072.32 |
| 12,530.000 | HEALTHSOUTH CORP | 276,857.87 | 481,903.80 |
| 600.000 | HEALTHSTREAM INC | 14,529.42 | 17,688.00 |
| 1,000.000 | HEALTHSTREAM INC | 23,187.40 | 29,480.00 |
| 900.000 | HEALTHWAYS INC | 11,936.07 | 17,892.00 |
| 2,098.000 | HEALTHWAYS INC | 24,606.21 | 41,708.24 |
| 1,400.000 | HEARTLAND EXPRESS INC | 22,739.08 | 37,814.00 |
| 2,661.000 | HEARTLAND EXPRESS INC | 42,801.08 | 71,873.61 |
| 2,617.000 | HEARTLAND EXPRESS INC | 60,774.04 | 70,685.17 |
| 300.000 | HEARTLAND FINANCIAL USA INC | 4,353.00 | 8,130.00 |
| 1,036.000 | HEARTLAND FINANCIAL USA INC | 16,122.08 | 28,075.60 |
| 1,000.000 | HEARTLAND PAYMENT SYSTEMS INC | 17,605.37 | 53,950.00 |
| 1,184.000 | HEARTLAND PAYMENT SYSTEMS INC | 21,121.81 | 63,876.80 |
| 4,113.000 | HEARTLAND PAYMENT SYSTEMS INC | 206,954.64 | 221,896.35 |
| 300.000 | HEARTWARE INTERNATIONAL INC | 16,029.73 | 22,029.00 |
| 417.000 | HEARTWARE INTERNATIONAL INC | 29,144.56 | 30,620.31 |
| 7,000.000 | HECLA MINING CO | 37,596.97 | 19,530.00 |
| 13,437.000 | HECLA MINING CO | 91,924.19 | 37,489.23 |
| 1,652.000 | HEICO CORP | 28,897.70 | 99,780.80 |
| 2,313.000 | HEICO CORP | 45,726.28 | 139,705.20 |
| 4,352.000 | HEIDELBERGCEMENT AG | 221,741.40 | 309,701.55 |
| 6,861.000 | HEIDELBERGCEMENT AG | 414,981.96 | 488,249.62 |
| 500.000 | HEIDRICK & STRUGGLES INTERNATI | 9,196.75 | 11,525.00 |
| 1,558.000 | HEIDRICK & STRUGGLES INTERNATI | 31,290.27 | 35,911.90 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 2,770.000 | HEINEKEN HOLDING EUR1.6 | 130,071.47 | 174,060.97 |
| 4,724.000 | HEINEKEN HOLDING EUR1.6 | 196,088.88 | 296,846.22 |
| 6,235.000 | HEINEKEN NV EUR1.60 | 340,999.44 | 444,757.81 |
| 11,576.000 | HEINEKEN NV EUR1.60 | 567,366.11 | 825,744.41 |
| 800.000 | HELEN OF TROY LTD NEW | 13,727.98 | 52,048.00 |
| 1,116.000 | HELEN OF TROY LTD NEW | 23,212.00 | 72,606.96 |
| 2,500.000 | HELIX ENERGY SOLUTIONS GROUP I | 25,950.50 | 54,250.00 |
| 3,615.000 | HELIX ENERGY SOLUTIONS GROUP I | 42,817.68 | 78,445.50 |
| 7,000.000 | HELLENIC TELECOM ORGANIZATION | 90,568.91 | 77,080.19 |
| 11,483.000 | HELLENIC TELECOM ORGANIZATION | 107,280.56 | 126,444.54 |
| 2,300.000 | HELMERICH & PAYNE INC | 93,155.25 | 155,066.00 |
| 3,309.000 | HELMERICH & PAYNE INC | 141,044.61 | 223,092.78 |
| 9,365.000 | HELMERICH & PAYNE INC | 933,135.61 | 631,388.30 |
| 31,713.000 | HENDERSON LAND DEVELOPMENT CO | 177,512.10 | 222,056.63 |
| 56,806.000 | HENDERSON LAND DEVELOPMENT CO | 311,638.12 | 397,759.57 |
| 23,000.000 | HENGAN INTL GROUP CO LTD | 217,036.33 | 240,385.05 |
| 34,466.000 | HENGAN INTL GROUP CO LTD | 267,636.17 | 360,222.22 |
| 4,822.000 | HENKEL AG & CO KGAA | 305,720.05 | 521,753.28 |
| 8,786.000 | HENKEL AG & CO KGAA | 468,203.05 | 950,668.67 |
| 4,002.000 | HENKEL AG & CO KGAA NPV(BR) | 213,287.62 | 389,540.36 |
| 5,643.000 | HENKEL AG & CO KGAA NPV(BR) | 262,247.20 | 549,269.43 |
| 26,796.000 | HENNES & MAURITZ AB | 992,507.62 | 1,114,524.65 |
| 46,877.000 | HENNES & MAURITZ AB | 1,521,190.17 | 1,949,752.65 |
| 2,200.000 | HENRY SCHEIN INC | 94,736.91 | 299,530.00 |
| 3,093.000 | HENRY SCHEIN INC | 146,514.02 | 421,111.95 |
| 2,000.000 | HERBALIFE LTD | 33,756.67 | 75,400.00 |
| 2,974.000 | HERBALIFE LTD | 65,899.87 | 112,119.80 |
| 3,100.000 | HERCULES OFFSHORE INC | 6,975.00 | 3,100.00 |
| 9,500.000 | HERCULES OFFSHORE INC | 39,794.21 | 9,500.00 |
| 745.000 | HERITAGE FINANCIAL CORP/WA | 10,370.00 | 13,074.75 |
| 1,123.000 | HERITAGE FINANCIAL CORP/WA | 15,586.00 | 19,708.65 |
| 1,500.000 | HERMAN MILLER INC | 31,650.50 | 44,145.00 |
| 1,951.000 | HERMAN MILLER INC | 40,931.52 | 57,417.93 |
| 477.790 | HERMES INTL FRF10 POST SPLIT | 165,874.23 | 170,438.56 |
| 1,423.440 | HERMES INTL FRF10 POST SPLIT | 510,109.79 | 507,771.64 |
| 1,000.000 | HERMES MICROVISION INC | 43,037.72 | 50,629.71 |
| 2,000.000 | HERMES MICROVISION INC | 87,177.82 | 101,259.41 |
| 3,000.000 | HERSHA HOSPITALITY TRUST | 14,773.80 | 21,090.00 |
| 6,635.000 | HERSHA HOSPITALITY TRUST | 37,127.66 | 46,644.05 |
| 14,259.000 | HERSHA HOSPITALITY TRUST | 73,850.34 | 100,240.77 |
| 3,600.000 | HERSHEY CO/THE | 167,049.44 | 374,148.00 |
| 5,327.000 | HERSHEY CO/THE | 263,171.16 | 553,635.11 |
| 11,100.000 | HERTZ GLOBAL HOLDINGS INC | 216,895.88 | 276,834.00 |
| 16,052.000 | HERTZ GLOBAL HOLDINGS INC | 302,807.41 | 400,336.88 |
| 4,424.000 | HERTZ GLOBAL HOLDINGS INC | 122,495.16 | 110,334.56 |
| 6,719.000 | HESS CORP | 308,750.17 | 495,996.58 |
| 9,943.000 | HESS CORP | 546,861.40 | 733,992.26 |
| 46,000.000 | HEWLETT-PACKARD CO | 1,459,190.99 | 1,845,980.00 |
| 66,697.000 | HEWLETT-PACKARD CO | 2,456,267.60 | 2,676,550.61 |
| 29,595.000 | HEWLETT-PACKARD CO | 1,070,220.70 | 1,187,647.35 |
| 6,999.000 | HEXAGON AB | 131,907.85 | 216,364.83 |
| 12,662.000 | HEXAGON AB | 258,674.40 | 391,428.99 |
| 2,600.000 | HEXCEL CORP | 45,714.62 | 107,874.00 |
| 3,494.000 | HEXCEL CORP | 57,400.74 | 144,966.06 |
| 8,322.000 | HEXCEL CORP | 245,415.60 | 345,279.78 |
| 10,760.000 | HEXCEL CORP | 275,681.96 | 446,432.40 |
| 2,306.000 | HEXCEL CORP | 92,793.90 | 95,675.94 |
| 400.000 | HFF INC | 3,152.00 | 14,368.00 |
| 1,600.000 | HFF INC | 53,875.84 | 57,472.00 |
| 4,164.000 | HFF INC | 122,162.18 | 149,570.88 |
| 400.000 | HHGREGG INC | 6,360.79 | 3,028.00 |
| 600.000 | HHGREGG INC | 9,716.37 | 4,542.00 |
| 700.000 | HIBBETT SPORTS INC | 17,109.71 | 33,901.00 |
| 895.000 | HIBBETT SPORTS INC | 25,674.60 | 43,344.85 |
| 1,000.000 | HIGHER ONE HOLDINGS INC | 19,760.00 | 4,210.00 |
| 3,000.000 | HIGHER ONE HOLDINGS INC | 59,763.00 | 12,630.00 |
| 10,800.000 | HIGHWEALTH CONSTRUCTION CORP | 19,080.07 | 21,837.86 |
| 23,577.000 | HIGHWEALTH CONSTRUCTION CORP | 44,162.03 | 47,673.26 |
| 1,900.000 | HIGHWOODS PROPERTIES INC | 61,351.00 | 84,132.00 |
| 3,500.000 | HIGHWOODS PROPERTIES INC | 110,044.13 | 154,980.00 |
| 500.000 | HIKARI TSUSHIN INC JPY50 | 39,893.62 | 30,693.52 |
| 900.000 | HIKARI TSUSHIN INC JPY50 | 71,808.52 | 55,248.34 |
| 1,400.000 | HILLENBRAND INC | 26,771.72 | 48,300.00 |
| 1,816.000 | HILLENBRAND INC | 36,878.76 | 62,652.00 |
| 8,944.000 | HILLENBRAND INC | 187,072.59 | 308,568.00 |
| 1,500.000 | HILL-ROM HOLDINGS INC | 42,016.67 | 68,430.00 |
| 2,010.000 | HILL-ROM HOLDINGS INC | 60,928.58 | 91,696.20 |
| 1,748.000 | HILL-ROM HOLDINGS INC | 55,947.27 | 79,743.76 |
| 1,100.000 | HILLTOP HOLDINGS INC | 10,653.28 | 21,945.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 2,817.000 | HILLTOP HOLDINGS INC | 27,484.31 | 56,199.15 |
| 3,700.000 | HILTON WORLDWIDE HOLDINGS INC | 82,276.90 | 96,533.00 |
| 4,700.000 | HILTON WORLDWIDE HOLDINGS INC | 104,513.90 | 122,623.00 |
| 12,445.000 | HILTON WORLDWIDE HOLDINGS INC | 299,247.76 | 324,690.05 |
| 6,000.000 | HINO MOTORS LTD Y50 | 28,066.43 | 80,220.19 |
| 11,646.000 | HINO MOTORS LTD Y50 | 55,359.92 | 155,707.39 |
| 700.000 | HIROSE ELECTRONICS | 72,695.44 | 82,205.26 |
| 1,427.000 | HIROSE ELECTRONICS | 156,299.58 | 167,581.29 |
| 14,000.000 | HIROSHIMA BK Y50 | 53,099.74 | 67,258.85 |
| 23,692.000 | HIROSHIMA BK Y50 | 98,794.74 | 113,821.19 |
| 1,500.000 | HISAMITSU PHARM CO NPV | 63,285.32 | 47,416.49 |
| 2,909.000 | HISAMITSU PHARM CO NPV | 115,709.23 | 91,956.37 |
| 6,300.000 | HITACHI CHEMICAL CO LTD Y50 | 97,073.15 | 112,658.57 |
| 4,858.000 | HITACHI CHEMICAL CO LTD Y50 | 96,775.87 | 86,872.28 |
| 2,400.000 | HITACHI CONSTRUCTION MACHINERY | 51,953.06 | 51,404.98 |
| 5,040.000 | HITACHI CONSTRUCTION MACHINERY | 112,616.69 | 107,950.45 |
| 1,500.000 | HITACHI HIGH TECHNOLOGIES CORP | 27,659.76 | 43,788.31 |
| 2,891.000 | HITACHI HIGH TECHNOLOGIES CORP | 57,146.75 | 84,394.67 |
| 6,000.000 | HITACHI METALS Y50 | 81,063.59 | 103,190.29 |
| 9,786.000 | HITACHI METALS Y50 | 116,952.93 | 168,303.36 |
| 137,000.000 | HITACHI NPV | 648,038.15 | 1,029,199.67 |
| 238,962.000 | HITACHI NPV | 1,037,868.75 | 1,795,179.64 |
| 2,620.000 | HITE JINRO | 58,006.23 | 55,420.10 |
| 4,588.000 | HIWIN TECHNOLOGIES CORP TWD10 | 43,135.15 | 38,472.88 |
| 9,230.000 | HIWIN TECHNOLOGIES CORP TWD10 | 59,845.05 | 77,398.58 |
| 97,940.000 | HKT TRUST / HKT LTD | 92,843.07 | 127,558.11 |
| 160,096.000 | HKT TRUST / HKT LTD | 159,330.53 | 208,510.75 |
| 2,000.000 | HMS HOLDINGS CORP | 27,187.46 | 42,280.00 |
| 4,039.000 | HMS HOLDINGS CORP | 59,502.17 | 85,384.46 |
| 1,300.000 | HNI CORP | 30,847.16 | 66,378.00 |
| 2,161.000 | HNI CORP | 50,869.36 | 110,340.66 |
| 39,000.000 | HOKUHOKU FINANCIAL GROUP INC | 73,492.03 | 79,369.44 |
| 54,895.000 | HOKUHOKU FINANCIAL GROUP INC | 109,775.43 | 111,717.58 |
| 3,900.000 | HOKURIKU ELEC PWR CO INC Y500 | 88,077.31 | 50,093.83 |
| 7,868.000 | HOKURIKU ELEC PWR CO INC Y500 | 180,766.02 | 101,061.09 |
| 6,196.000 | HOLCIM CHF2 (REGD) | 401,179.59 | 444,909.78 |
| 11,516.000 | HOLCIM CHF2 (REGD) | 797,597.11 | 826,917.53 |
| 4,970.000 | HOLLYFRONTIER CORP | 118,939.53 | 186,275.60 |
| 7,188.000 | HOLLYFRONTIER CORP | 147,211.13 | 269,406.24 |
| 6,300.000 | HOLOGIC INC | 121,063.14 | 168,462.00 |
| 7,468.000 | HOLOGIC INC | 136,882.62 | 199,694.32 |
| 1,200.000 | HOME BANCSHARES INC/AR | 13,080.00 | 38,592.00 |
| 1,900.000 | HOME BANCSHARES INC/AR | 40,477.06 | 61,104.00 |
| 33,200.000 | HOME DEPOT INC/THE | 1,374,784.46 | 3,485,004.00 |
| 48,223.000 | HOME DEPOT INC/THE | 1,798,108.00 | 5,061,968.31 |
| 5,806.000 | HOME DEPOT INC/THE | 468,179.32 | 609,455.82 |
| 11,928.000 | HOME DEPOT INC/THE | 892,959.22 | 1,252,082.16 |
| 1,400.000 | HOME LOAN SERVICING SOLUTION | 26,757.08 | 27,328.00 |
| 3,100.000 | HOME LOAN SERVICING SOLUTION | 71,419.66 | 60,512.00 |
| 278,212.000 | HOME PRODUCT CENTRE THB1(ALIEN | 77,212.55 | 69,764.41 |
| 1,200.000 | HOME PROPERTIES INC | 62,239.36 | 78,720.00 |
| 1,933.000 | HOME PROPERTIES INC | 101,044.02 | 126,804.80 |
| 1,900.000 | HOMEAWAY INC | 54,727.51 | 56,582.00 |
| 2,700.000 | HOMEAWAY INC | 81,252.04 | 80,406.00 |
| 1,200.000 | HOMETRUST BANCSHARES INC | 19,854.96 | 19,992.00 |
| 350,730.000 | HON HAI PRECISION INDUSTRY CO | 898,051.11 | 975,544.81 |
| 616,804.000 | HON HAI PRECISION INDUSTRY CO | 1,583,124.02 | 1,715,621.54 |
| 45,500.000 | HONDA MOTOR CO NPV | 1,589,656.34 | 1,338,112.45 |
| 80,160.000 | HONDA MOTOR CO NPV | 2,727,488.90 | 2,357,430.64 |
| 19,000.000 | HONEYWELL INTERNATIONAL INC | 801,282.12 | 1,898,480.00 |
| 27,590.000 | HONEYWELL INTERNATIONAL INC | 1,311,921.68 | 2,756,792.80 |
| 6,135.000 | HONEYWELL INTERNATIONAL INC | 382,548.74 | 613,009.20 |
| 22,767.000 | HONEYWELL INTERNATIONAL INC | 1,851,050.34 | 2,274,878.64 |
| 9,490.000 | HONEYWELL INTERNATIONAL INC | 824,683.67 | 948,240.80 |
| 170,549.000 | HONG KONG & CHINA GAS CO LTD | 326,546.23 | 390,587.86 |
| 304,114.000 | HONG KONG & CHINA GAS CO LTD | 472,457.10 | 696,475.71 |
| 29,947.000 | HONG KONG EXCHANGES & CLEARING | 536,968.91 | 663,056.01 |
| 54,552.000 | HONG KONG EXCHANGES & CLEARING | 991,138.41 | 1,207,834.89 |
| 14,160.000 | HONG LEONG BANK MYR1 | 42,528.46 | 56,615.70 |
| 26,430.000 | HONG LEONG BANK MYR1 | 69,856.34 | 105,674.65 |
| 4,700.000 | HONG LEONG FIN MYR1 | 13,150.32 | 22,206.21 |
| 15,241.000 | HONG LEONG FIN MYR1 | 63,176.39 | 72,009.53 |
| 1,100.000 | HORACE MANN EDUCATORS CORP | 19,321.06 | 36,498.00 |
| 1,261.000 | HORACE MANN EDUCATORS CORP | 21,321.71 | 41,839.98 |
| 1,900.000 | HORIZON PHARMA INC | 28,722.30 | 24,491.00 |
| 3,200.000 | HORIZON PHARMA INC | 48,374.40 | 41,248.00 |
| 3,200.000 | HORMEL FOODS CORP | 52,834.36 | 166,720.00 |
| 5,088.000 | HORMEL FOODS CORP | 106,905.04 | 265,084.80 |
| 800.000 | HORNBECK OFFSHORE SERVICES INC | 22,909.90 | 19,976.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 1,032.000 | HORNBECK OFFSHORE SERVICES INC | 18,998.46 | 25,769.04 |
| 1,200.000 | HORSEHEAD HOLDING CORP | 10,044.72 | 18,996.00 |
| 1,200.000 | HORSEHEAD HOLDING CORP | 10,028.76 | 18,996.00 |
| 4,000.000 | HOSPIRA INC | 152,176.66 | 245,000.00 |
| 6,211.000 | HOSPIRA INC | 289,243.33 | 380,423.75 |
| 4,100.000 | HOSPITALITY PROPERTIES TRUST | 114,847.73 | 127,100.00 |
| 5,707.000 | HOSPITALITY PROPERTIES TRUST | 144,778.84 | 176,917.00 |
| 19,100.000 | HOST HOTELS & RESORTS INC | 351,451.96 | 454,007.00 |
| 26,325.000 | HOST HOTELS & RESORTS INC | 467,082.53 | 625,745.25 |
| 7,000.000 | HOTAI MOTOR CO TWD10 | 49,987.25 | 105,325.61 |
| 11,557.000 | HOTAI MOTOR CO TWD10 | 75,483.30 | 173,892.59 |
| 720.000 | HOTEL SHILLA CO KSWN5000 | 75,346.98 | 59,871.72 |
| 1,690.000 | HOTEL SHILLA CO KSWN5000 | 153,112.50 | 140,532.24 |
| 2,700.000 | HOUGHTON MIFFLIN HARCOURT CO | 51,613.74 | 55,917.00 |
| 3,900.000 | HOUGHTON MIFFLIN HARCOURT CO | 74,553.18 | 80,769.00 |
| 500.000 | HOUSTON WIRE & CABLE CO | 7,422.11 | 5,975.00 |
| 800.000 | HOUSTON WIRE & CABLE CO | 7,548.80 | 9,560.00 |
| 1,700.000 | HOVNANIAN ENTERPRISES INC | 6,613.00 | 7,021.00 |
| 1,200.000 | HOVNANIAN ENTERPRISES INC | 4,668.00 | 4,956.00 |
| 977.000 | HOWARD HUGHES CORP/THE | 58,833.21 | 127,420.34 |
| 1,429.000 | HOWARD HUGHES CORP/THE | 66,724.56 | 186,370.18 |
| 1,996.000 | HOWARD HUGHES CORP/THE | 154,002.99 | 260,318.32 |
| 13,400.000 | HOYA PENTAX HD CORPORATION | 321,580.56 | 458,793.09 |
| 21,996.000 | HOYA PENTAX HD CORPORATION | 544,404.43 | 753,105.43 |
| 541,664.000 | HSBC HOLDINGS PLC | 5,476,201.40 | 5,140,172.25 |
| 934,267.000 | HSBC HOLDINGS PLC | 9,619,383.06 | 8,865,815.92 |
| 900.000 | HSN INC | 13,183.22 | 68,400.00 |
| 1,173.000 | HSN INC | 21,066.04 | 89,148.00 |
| 16,750.000 | HTC CORP | 218,308.90 | 75,264.22 |
| 35,419.000 | HTC CORP | 722,052.27 | 159,151.26 |
| 151,598.000 | HUA NAN FINANCIAL TWD10 | 79,960.67 | 85,148.55 |
| 262,238.000 | HUA NAN FINANCIAL TWD10 | 149,260.83 | 147,292.09 |
| 58,000.000 | HUADIAN POWER INTL CORP LTD | 49,043.41 | 50,858.49 |
| 68,000.000 | HUADIAN POWER INTL CORP LTD | 57,559.39 | 59,627.20 |
| 72,000.000 | HUANENG POWER INTL INC H SHS | 45,269.92 | 97,301.69 |
| 148,824.000 | HUANENG POWER INTL INC H SHS | 92,489.75 | 201,122.59 |
| 1,000.000 | HUB GROUP INC | 27,531.47 | 38,080.00 |
| 1,235.000 | HUB GROUP INC | 36,029.58 | 47,028.80 |
| 1,400.000 | HUBBELL INC | 57,315.76 | 149,562.00 |
| 2,085.000 | HUBBELL INC | 112,645.59 | 222,740.55 |
| 12,700.000 | HUDSON CITY BANCORP INC | 158,087.16 | 128,524.00 |
| 16,257.000 | HUDSON CITY BANCORP INC | 205,179.37 | 164,520.84 |
| 1,000.000 | HUDSON PACIFIC PROPERTIES INC | 16,457.10 | 30,060.00 |
| 2,600.000 | HUDSON PACIFIC PROPERTIES INC | 41,190.50 | 78,156.00 |
| 484.000 | HUDSON VALLEY HOLDING CORP | 6,820.00 | 13,145.44 |
| 537.000 | HUDSON VALLEY HOLDING CORP | 7,566.82 | 14,584.92 |
| 1,265.000 | HUGO BOSS AG | 146,604.86 | 155,673.54 |
| 2,127.000 | HUGO BOSS AG | 226,814.48 | 261,753.05 |
| 7,200.000 | HULIC CO LTD | 43,229.62 | 72,723.63 |
| 12,424.000 | HULIC CO LTD | 65,381.10 | 125,488.66 |
| 3,900.000 | HUMANA INC | 146,361.84 | 560,157.00 |
| 5,594.000 | HUMANA INC | 261,934.78 | 803,466.22 |
| 20,800.000 | HUNTINGTON BANCSHARES INC/OH | 218,748.81 | 218,816.00 |
| 29,514.000 | HUNTINGTON BANCSHARES INC/OH | 234,321.76 | 310,487.28 |
| 1,199.000 | HUNTINGTON INGALLS INDUSTRIES | 37,211.27 | 134,839.54 |
| 1,734.000 | HUNTINGTON INGALLS INDUSTRIES | 56,001.20 | 195,005.64 |
| 1,430.000 | HUNTINGTON INGALLS INDUSTRIES | 147,788.06 | 160,817.80 |
| 4,600.000 | HUNTSMAN CORP | 60,071.88 | 104,788.00 |
| 6,734.000 | HUNTSMAN CORP | 90,347.07 | 153,400.52 |
| 600.000 | HURON CONSULTING GROUP INC | 16,612.03 | 41,034.00 |
| 727.000 | HURON CONSULTING GROUP INC | 17,359.90 | 49,719.53 |
| 10,600.000 | HUSKY ENERGY INC | 267,082.18 | 251,672.78 |
| 16,078.000 | HUSKY ENERGY INC | 427,645.62 | 381,735.38 |
| 8,971.000 | HUSQVARNA AB SER B NPV | 66,826.60 | 66,180.21 |
| 19,977.000 | HUSQVARNA AB SER B NPV | 143,876.04 | 147,372.88 |
| 172,300.000 | HUTCHISON PORT HOLDINGS TRUST | 160,265.94 | 118,887.00 |
| 244,709.000 | HUTCHISON PORT HOLDINGS TRUST | 241,750.54 | 168,849.21 |
| 58,000.000 | HUTCHISON WHAMPOA LTD | 521,669.50 | 667,517.75 |
| 105,636.000 | HUTCHISON WHAMPOA LTD | 887,720.35 | 1,215,756.97 |
| 1,200.000 | HYATT HOTELS CORP | 36,846.64 | 72,252.00 |
| 1,094.000 | HYATT HOTELS CORP | 37,864.14 | 65,869.74 |
| 510.000 | HYOSUNG T&CKSWN5000 | 52,736.85 | 31,737.25 |
| 1,070.000 | HYOSUNG T&CKSWN5000 | 84,302.91 | 66,586.00 |
| 11,872.000 | HYPERMARCAS SA COM NPV | 153,040.91 | 74,361.90 |
| 16,178.000 | HYPERMARCAS SA COM NPV | 227,802.02 | 101,333.12 |
| 17,659.000 | HYSAN DEVELOPMENT HK$5 | 76,707.93 | 78,903.44 |
| 29,739.000 | HYSAN DEVELOPMENT HK$5 | 96,523.86 | 132,878.95 |
| 300.000 | HYSTER-YALE MATERIALS HANDLING | 9,731.17 | 21,960.00 |
| 324.000 | HYSTER-YALE MATERIALS HANDLING | 10,363.87 | 23,716.80 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 330.000 | HYUNDAI DEPT STORE KRW5000 | 40,799.41 | 36,928.54 |
| 667.000 | HYUNDAI DEPT STORE KRW5000 | 71,030.94 | 74,640.41 |
| 1,260.000 | HYUNDAI DEVELOPMENT CO | 39,588.13 | 44,363.38 |
| 2,650.000 | HYUNDAI DEVELOPMENT CO | 78,265.20 | 93,303.92 |
| 1,956.000 | HYUNDAI ENGR & CONSTR CO | 123,030.57 | 74,919.35 |
| 3,602.000 | HYUNDAI ENGR & CONSTR CO | 228,071.31 | 137,964.98 |
| 1,690.000 | HYUNDAI FIRE & MARINE | 46,516.06 | 39,976.35 |
| 2,930.000 | HYUNDAI FIRE & MARINE | 85,679.48 | 69,308.11 |
| 514.000 | HYUNDAI GLOVIS CO LTD | 91,147.19 | 136,315.34 |
| 591.000 | HYUNDAI GLOVIS CO LTD | 73,891.38 | 156,736.13 |
| 1,290.000 | HYUNDAI HEAVY IND CO KRW5000 | 377,499.38 | 134,967.94 |
| 1,959.000 | HYUNDAI HEAVY IND CO KRW5000 | 622,738.78 | 204,962.94 |
| 1,064.000 | HYUNDAI MERCHANT MARINE CO | 34,726.72 | 9,680.21 |
| 3,917.000 | HYUNDAI MERCHANT MARINE CO | 87,012.05 | 35,636.63 |
| 240.000 | HYUNDAI MIPO DOCK KRW5000 | 40,778.21 | 15,219.03 |
| 516.000 | HYUNDAI MIPO DOCK KRW5000 | 75,453.72 | 32,720.92 |
| 1,841.000 | HYUNDAI MOBIS | 448,576.14 | 395,283.66 |
| 3,273.000 | HYUNDAI MOBIS | 684,632.44 | 702,750.36 |
| 1,340.000 | HYUNDAI MOTOR CO | 102,496.69 | 163,362.61 |
| 1,763.000 | HYUNDAI MOTOR CO | 87,487.26 | 214,931.55 |
| 462.000 | HYUNDAI MOTOR CO | 23,464.90 | 53,171.09 |
| 1,118.000 | HYUNDAI MOTOR CO | 52,231.56 | 128,669.44 |
| 4,260.000 | HYUNDAI MTR CO | 705,763.74 | 654,997.09 |
| 7,640.000 | HYUNDAI MTR CO | 1,105,796.05 | 1,174,689.62 |
| 609.000 | HYUNDAI WIA CORP | 100,629.27 | 97,515.36 |
| 724.000 | HYUNDAI WIA CORP | 112,467.48 | 115,929.59 |
| 2,262.000 | HYUNDI STEEL CO KRW5000 | 182,935.16 | 130,680.08 |
| 3,303.000 | HYUNDI STEEL CO KRW5000 | 299,360.87 | 190,820.65 |
| 1,900.000 | IAC/INTERACTIVECORP | 32,866.23 | 115,501.00 |
| 2,640.000 | IAC/INTERACTIVECORP | 56,955.57 | 160,485.60 |
| 148,976.000 | IBERDROLA SA EUR0.75 (POST | 1,061,523.22 | 1,008,962.28 |
| 255,385.000 | IBERDROLA SA EUR0.75 (POST | 1,880,262.93 | 1,729,633.19 |
| 700.000 | IBERIABANK CORP | 35,238.64 | 45,395.00 |
| 1,350.000 | IBERIABANK CORP | 66,921.42 | 87,547.50 |
| 5,775.000 | IBERIABANK CORP | 280,590.58 | 374,508.75 |
| 5,245.000 | IBERIABANK CORP | 259,658.35 | 340,138.25 |
| 3,100.000 | IBIDEN CO Y50 | 58,789.11 | 46,230.45 |
| 5,658.000 | IBIDEN CO Y50 | 162,354.16 | 84,378.03 |
| 3,545.000 | ICA GRUPPEN AB | 141,898.50 | 138,480.63 |
| 1,237.000 | ICADE NPV (POST MERGER) | 131,393.83 | 99,389.63 |
| 1,854.000 | ICADE NPV (POST MERGER) | 172,554.75 | 148,963.93 |
| 12,536.000 | ICAP ORD GBP0.10 | 92,983.06 | 88,429.53 |
| 25,733.000 | ICAP ORD GBP0.10 | 173,520.38 | 181,521.79 |
| 400.000 | ICF INTERNATIONAL INC | 9,164.14 | 16,392.00 |
| 500.000 | ICF INTERNATIONAL INC | 13,372.51 | 20,490.00 |
| 131,405.000 | ICICI BANK LTD | 1,247,422.77 | 1,517,727.75 |
| 210,455.000 | ICICI BANK LTD | 1,823,715.55 | 2,430,755.25 |
| 3,128.000 | ICON PLC | 178,770.20 | 159,496.72 |
| 1,000.000 | ICONIX BRAND GROUP INC | 16,583.00 | 33,790.00 |
| 1,643.000 | ICONIX BRAND GROUP INC | 28,593.35 | 55,516.97 |
| 1,705.000 | ICONIX BRAND GROUP INC | 31,753.05 | 57,611.95 |
| 9,194.000 | ICONIX BRAND GROUP INC | 364,090.09 | 310,665.26 |
| 2,913.000 | ICONIX BRAND GROUP INC | 110,467.95 | 98,430.27 |
| 300.000 | ICU MEDICAL INC | 8,942.55 | 24,570.00 |
| 722.000 | ICU MEDICAL INC | 24,243.21 | 59,131.80 |
| 1,200.000 | IDACORP INC | 42,768.00 | 79,428.00 |
| 1,736.000 | IDACORP INC | 61,937.20 | 114,905.84 |
| 2,000.000 | IDEMITSU KOSAN CO LTD NPV | 43,343.60 | 33,329.16 |
| 4,116.000 | IDEMITSU KOSAN CO LTD NPV | 87,860.73 | 68,591.41 |
| 2,000.000 | IDEX CORP | 63,042.92 | 155,680.00 |
| 2,907.000 | IDEX CORP | 96,015.21 | 226,280.88 |
| 1,400.000 | IDEXX LABORATORIES INC | 63,827.47 | 207,578.00 |
| 1,583.000 | IDEXX LABORATORIES INC | 82,391.67 | 234,711.41 |
| 400.000 | IDT CORP | 2,678.45 | 8,124.00 |
| 700.000 | IDT CORP | 4,687.28 | 14,217.00 |
| 600.000 | IGATE CORP | 3,955.73 | 23,688.00 |
| 1,500.000 | IGATE CORP | 37,172.08 | 59,220.00 |
| 2,600.000 | IGM FINANCIAL INC | 107,968.67 | 103,955.10 |
| 4,750.000 | IGM FINANCIAL INC | 194,095.63 | 189,917.98 |
| 62,800.000 | IHH HEALTHCARE BHD | 97,010.21 | 86,571.14 |
| 137,161.000 | IHH HEALTHCARE BHD | 162,699.62 | 189,079.37 |
| 37,000.000 | IHI CORP Y50 | 91,996.42 | 190,408.27 |
| 73,771.000 | IHI CORP Y50 | 173,832.67 | 379,638.06 |
| 1,600.000 | IHS INC | 123,924.07 | 182,208.00 |
| 2,307.000 | IHS INC | 172,462.23 | 262,721.16 |
| 5,000.000 | IIDA GROUP HOLDING CO LTD | 103,241.12 | 61,637.26 |
| 9,000.000 | IIDA GROUP HOLDING CO LTD | 169,986.52 | 110,947.07 |
| 1,400.000 | II-VI INC | 17,305.92 | 19,110.00 |
| 2,572.000 | II-VI INC | 37,789.39 | 35,107.80 |

105

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**


**December 31, 2014**

| | | | |
|---|---|---|---|
| 30,400.000 | IJM CORP BERHAD MYS1 | 47,516.55 | 57,122.27 |
| 55,022.000 | IJM CORP BERHAD MYS1 | 88,713.63 | 103,387.54 |
| 130,000.000 | ILFC E-CAPITAL TRUST II | 129,553.82 | 124,800.00 |
| 791.000 | ILIAD NPV | 113,121.63 | 190,185.62 |
| 1,301.000 | ILIAD NPV | 161,906.11 | 312,808.45 |
| 8,300.000 | ILLINOIS TOOL WORKS INC | 381,768.77 | 786,010.00 |
| 11,398.000 | ILLINOIS TOOL WORKS INC | 524,003.18 | 1,079,390.60 |
| 3,400.000 | ILLUMINA INC | 222,191.62 | 627,572.00 |
| 4,977.000 | ILLUMINA INC | 336,025.65 | 918,654.66 |
| 3,450.000 | ILLUMINA INC | 483,677.18 | 636,801.00 |
| 1,465.000 | ILLUMINA INC | 116,567.43 | 270,409.70 |
| 15,604.000 | ILUKA RESOURCES LIMITED | 204,689.72 | 75,978.72 |
| 19,618.000 | ILUKA RESOURCES LIMITED | 326,758.16 | 95,523.62 |
| 953.000 | IMERYS EUR2 | 58,640.63 | 70,355.37 |
| 1,580.000 | IMERYS EUR2 | 97,903.15 | 116,643.74 |
| 7,483.000 | IMI ORD GBP0.2857 | 120,484.73 | 147,365.17 |
| 13,181.000 | IMI ORD GBP0.2857 | 205,165.49 | 259,577.75 |
| 800.000 | IMMERSION CORP | 4,057.20 | 7,576.00 |
| 1,100.000 | IMMERSION CORP | 5,553.68 | 10,417.00 |
| 38,348.000 | IMMOEAST AG NPV(EXCHANGE RATE | 0.00 | 0.00 |
| 37,410.000 | IMMOFINANZ AG NPV | 120,892.55 | 94,700.59 |
| 43,595.000 | IMMOFINANZ AG NPV | 137,145.88 | 110,357.46 |
| 1,900.000 | IMMUNOGEN INC | 11,804.45 | 11,590.00 |
| 3,009.000 | IMMUNOGEN INC | 21,396.62 | 18,354.90 |
| 2,100.000 | IMMUNOMEDICS INC | 11,738.00 | 10,080.00 |
| 2,500.000 | IMMUNOMEDICS INC | 14,825.00 | 12,000.00 |
| 16,348.000 | IMPALA PLATINUM HOLDINGS LTD | 408,366.32 | 107,086.02 |
| 25,159.000 | IMPALA PLATINUM HOLDINGS LTD | 698,961.16 | 164,801.64 |
| 1,700.000 | IMPAX LABORATORIES INC | 16,950.65 | 53,856.00 |
| 2,868.000 | IMPAX LABORATORIES INC | 35,775.08 | 90,858.24 |
| 2,919.000 | IMPAX LABORATORIES INC | 91,468.03 | 92,473.92 |
| 3,768.000 | IMPERIAL HOLDING ZAR0.04 | 65,107.58 | 60,255.43 |
| 9,511.000 | IMPERIAL HOLDING ZAR0.04 | 143,849.69 | 152,093.79 |
| 9,100.000 | IMPERIAL OIL LTD | 370,878.90 | 393,226.85 |
| 14,376.000 | IMPERIAL OIL LTD | 578,381.27 | 621,212.00 |
| 27,290.000 | IMPERIAL TOBACCO GROUP ORD 10P | 823,532.69 | 1,206,772.81 |
| 46,234.000 | IMPERIAL TOBACCO GROUP ORD 10P | 1,350,018.59 | 2,044,482.74 |
| 500.000 | IMPERVA INC | 22,515.90 | 24,715.00 |
| 1,100.000 | IMPERVA INC | 51,186.41 | 54,373.00 |
| 2,805.000 | IMPERVA INC | 89,409.81 | 138,651.15 |
| 1,900.000 | IMS HEALTH HOLDINGS INC | 48,345.31 | 48,716.00 |
| 2,700.000 | IMS HEALTH HOLDINGS INC | 68,701.23 | 69,228.00 |
| 38,053.000 | INCITEC PIVOT NPV | 138,780.58 | 99,338.75 |
| 81,141.000 | INCITEC PIVOT NPV | 266,186.37 | 211,821.54 |
| 1,300.000 | INCONTACT INC | 10,684.05 | 11,427.00 |
| 3,600.000 | INCYTE CORP LTD | 80,145.81 | 263,196.00 |
| 5,148.000 | INCYTE CORP LTD | 124,277.23 | 376,370.28 |
| 4,420.000 | INCYTE CORP LTD | 315,227.66 | 323,146.20 |
| 2,162.000 | INCYTE CORP LTD | 94,885.84 | 158,063.82 |
| 500.000 | INDEPENDENT BANK CORP/ROCKLAND | 11,079.84 | 21,405.00 |
| 539.000 | INDEPENDENT BANK CORP/ROCKLAND | 12,639.12 | 23,074.59 |
| 6,135.000 | INDEPENDENT BANK CORP/ROCKLAND | 175,885.45 | 262,639.35 |
| 29,520.000 | INDITEX SA | 404,264.50 | 846,758.62 |
| 54,036.000 | INDITEX SA | 688,898.70 | 1,549,981.34 |
| 18,329.000 | INDIVIOR PLC ORD USD2 | 23,325.54 | 42,697.77 |
| 34,000.000 | INDOCEMENT TUNGGAL PRAKARSA | 70,074.73 | 68,631.55 |
| 69,063.000 | INDOCEMENT TUNGGAL PRAKARSA | 115,274.70 | 139,408.85 |
| 53,000.000 | INDOFOOD CBP SUKSES MAKMUR T | 48,373.30 | 56,059.86 |
| 100,500.000 | INDOFOODS SUKSES M IDR100 | 57,693.25 | 54,774.03 |
| 245,945.000 | INDOFOODS SUKSES M IDR100 | 113,666.18 | 134,043.78 |
| 2,231.000 | INDORAMA VENTURES | 0.00 | 138.34 |
| 5,203.000 | INDORAMA VENTURES | 0.00 | 322.62 |
| 2,900.000 | INDORAMA VENTURES | 0.00 | 204.50 |
| 6,764.000 | INDORAMA VENTURES | 0.00 | 476.98 |
| 29,000.000 | INDORAMA VENTURES PCL | 37,142.02 | 17,805.47 |
| 67,643.000 | INDORAMA VENTURES PCL | 106,989.04 | 41,531.57 |
| 2,089,000.000 | INDUSTRIAL & COMMERCIAL BANK O | 1,511,264.90 | 1,524,689.71 |
| 3,635,168.000 | INDUSTRIAL & COMMERCIAL BANK O | 2,695,082.17 | 2,653,184.89 |
| 3,000.000 | INDUSTRIAL ALLIANCE INS & FINL | 107,663.44 | 115,078.78 |
| 4,576.000 | INDUSTRIAL ALLIANCE INS & FINL | 143,028.40 | 175,533.50 |
| 7,240.000 | INDUSTRIAL BK OF KOREA KRW5000 | 116,414.36 | 92,875.41 |
| 11,207.000 | INDUSTRIAL BK OF KOREA KRW5000 | 150,953.87 | 143,764.47 |
| 4,495.000 | INDUSTRIAS PENOLES SAB DE CV | 159,434.27 | 87,983.34 |
| 6,518.000 | INDUSTRIAS PENOLES SAB DE CV | 184,145.34 | 127,580.74 |
| 1,633.000 | INDUSTRIES OF QATAR QAR10 | 85,816.04 | 75,341.29 |
| 6,800.000 | INDUSTRIVARDEN AB SER C NPV | 98,641.29 | 118,223.10 |
| 8,473.000 | INDUSTRIVARDEN AB SER C NPV | 148,547.87 | 147,309.46 |
| 33,583.000 | INFINEON TECHNOLOGIES ORD NPV | 241,175.05 | 359,435.24 |
| 54,070.000 | INFINEON TECHNOLOGIES ORD NPV | 392,766.47 | 578,705.38 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 2,500.000 | INFINERA CORP | 24,641.20 | 36,800.00 |
| 3,974.000 | INFINERA CORP | 44,488.45 | 58,497.28 |
| 8,704.000 | INFINERA CORP | 108,530.31 | 128,122.88 |
| 600.000 | INFINITY PHARMACEUTICALS INC | 10,914.06 | 10,134.00 |
| 1,600.000 | INFINITY PHARMACEUTICALS INC | 45,031.45 | 27,024.00 |
| 300.000 | INFINITY PROPERTY & CASUALTY C | 14,304.00 | 23,178.00 |
| 388.000 | INFINITY PROPERTY & CASUALTY C | 20,541.51 | 29,976.88 |
| 1,200.000 | INFOBLOX INC | 35,105.52 | 24,252.00 |
| 2,100.000 | INFOBLOX INC | 61,434.66 | 42,441.00 |
| 2,600.000 | INFORMATICA CORP | 82,212.50 | 99,151.00 |
| 4,467.000 | INFORMATICA CORP | 163,142.72 | 170,349.05 |
| 47,388.000 | INFOSYS LTD | 1,386,568.59 | 1,490,826.48 |
| 42,654.000 | INFOSYS LTD | 1,189,792.75 | 1,341,894.84 |
| 105,531.000 | ING GROEP N.V. CVA EUR0.24 | 1,032,048.79 | 1,382,967.03 |
| 189,739.000 | ING GROEP N.V. CVA EUR0.24 | 2,009,374.40 | 2,486,499.52 |
| 6,500.000 | INGERSOLL-RAND PUBLIC LIMITED | 200,190.15 | 412,035.00 |
| 9,092.000 | INGERSOLL-RAND PUBLIC LIMITED | 291,107.71 | 576,341.88 |
| 400.000 | INGLES MARKETS INC | 6,488.00 | 14,836.00 |
| 224.000 | INGLES MARKETS INC | 3,944.15 | 8,308.16 |
| 3,600.000 | INGRAM MICRO INC | 63,416.73 | 99,504.00 |
| 5,317.000 | INGRAM MICRO INC | 94,093.07 | 146,961.88 |
| 3,456.000 | INGRAM MICRO INC | 78,751.56 | 95,523.84 |
| 1,900.000 | INGREDION INC | 64,840.25 | 161,196.00 |
| 2,824.000 | INGREDION INC | 103,994.25 | 239,588.16 |
| 2,000.000 | INLAND REAL ESTATE CORP | 16,220.00 | 21,900.00 |
| 4,100.000 | INLAND REAL ESTATE CORP | 39,596.00 | 44,895.00 |
| 12,132.000 | INMARSAT ORD EUR0.000667 | 119,577.40 | 151,239.98 |
| 20,985.000 | INMARSAT ORD EUR0.000667 | 209,707.05 | 261,603.29 |
| 30,600.000 | INNER MONGOLIA YITAI COAL CO | 79,607.60 | 43,819.20 |
| 700.000 | INNERWORKINGS INC | 8,816.50 | 5,453.00 |
| 700.000 | INNERWORKINGS INC | 8,470.00 | 5,453.00 |
| 235,756.000 | INNOLUX CORP | 207,419.83 | 114,886.48 |
| 341,216.000 | INNOLUX CORP | 406,713.32 | 166,278.29 |
| 500.000 | INNOPHOS HOLDINGS INC | 16,846.26 | 29,225.00 |
| 761.000 | INNOPHOS HOLDINGS INC | 25,835.99 | 44,480.45 |
| 600.000 | INNOSPEC INC | 16,512.00 | 25,620.00 |
| 1,100.000 | INNOSPEC INC | 33,938.19 | 46,970.00 |
| 47,000.000 | INOTERA MEMORIES I TWD10 | 72,525.88 | 74,659.83 |
| 115,000.000 | INOTERA MEMORIES I TWD10 | 175,705.48 | 182,678.31 |
| 3,000.000 | INOVIO PHARMACEUTICALS INC | 38,802.00 | 27,540.00 |
| 26,800.000 | INPEX CORPORATION | 366,558.77 | 300,758.15 |
| 44,742.000 | INPEX CORPORATION | 636,683.97 | 502,109.00 |
| 1,600.000 | INPHI CORP | 18,271.68 | 29,568.00 |
| 5,674.000 | INPHI CORP | 100,888.26 | 104,855.52 |
| 1,300.000 | INSIGHT ENTERPRISES INC | 19,264.00 | 33,657.00 |
| 1,440.000 | INSIGHT ENTERPRISES INC | 20,118.72 | 37,281.60 |
| 1,600.000 | INSMED INC | 19,276.16 | 24,752.00 |
| 2,000.000 | INSMED INC | 25,140.00 | 30,940.00 |
| 600.000 | INSPERITY INC | 19,759.70 | 20,334.00 |
| 1,151.000 | INSPERITY INC | 38,579.20 | 39,007.39 |
| 500.000 | INSTEEL INDUSTRIES INC | 3,932.25 | 11,790.00 |
| 447.000 | INSTEEL INDUSTRIES INC | 4,104.33 | 10,540.26 |
| 1,100.000 | INSULET CORP | 14,597.57 | 50,666.00 |
| 1,747.000 | INSULET CORP | 21,852.33 | 80,466.82 |
| 1,623.000 | INSULET CORP | 66,014.46 | 74,755.38 |
| 71,648.000 | INSURANCE AUSTRALIA GROUP PLC | 290,333.26 | 366,457.13 |
| 123,589.000 | INSURANCE AUSTRALIA GROUP PLC | 482,170.87 | 632,119.11 |
| 4,200.000 | INTACT FINANCIAL CORP | 177,001.59 | 304,053.53 |
| 6,241.000 | INTACT FINANCIAL CORP | 249,696.06 | 451,809.07 |
| 500.000 | INTEGRA LIFESCIENCES HOLDINGS | 19,596.05 | 27,115.00 |
| 1,204.000 | INTEGRA LIFESCIENCES HOLDINGS | 48,320.47 | 65,292.92 |
| 3,400.000 | INTEGRATED DEVICE TECHNOLOGY I | 18,064.30 | 66,640.00 |
| 4,379.000 | INTEGRATED DEVICE TECHNOLOGY I | 25,111.49 | 85,828.40 |
| 4,929.000 | INTEGRATED DEVICE TECHNOLOGY I | 68,313.65 | 96,608.40 |
| 800.000 | INTEGRATED SILICON SOLUTION IN | 6,728.24 | 13,256.00 |
| 1,200.000 | INTEGRATED SILICON SOLUTION IN | 10,126.44 | 19,884.00 |
| 2,345.000 | INTEGRATED SILICON SOLUTION IN | 18,652.62 | 38,856.65 |
| 1,900.000 | INTEGRYS ENERGY GROUP INC | 100,119.19 | 147,915.00 |
| 2,803.000 | INTEGRYS ENERGY GROUP INC | 142,654.54 | 218,213.55 |
| 121,900.000 | INTEL CORP | 3,558,958.30 | 4,423,751.00 |
| 175,325.000 | INTEL CORP | 4,234,009.72 | 6,362,544.25 |
| 900.000 | INTELIQUENT INC | 19,854.25 | 17,667.00 |
| 2,295.000 | INTELIQUENT INC | 37,197.09 | 45,050.85 |
| 500.000 | INTELSAT SA | 9,998.15 | 8,680.00 |
| 300.000 | INTER PARFUMS INC | 5,344.80 | 8,235.00 |
| 400.000 | INTER PARFUMS INC | 7,188.00 | 10,980.00 |
| 8,900.000 | INTER PIPELINE LTD | 232,548.13 | 276,163.18 |
| 15,100.000 | INTER PIPELINE LTD | 398,593.77 | 468,546.51 |
| 1,000.000 | INTERACTIVE BROKERS GROUP INC | 15,594.11 | 29,160.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 2,024.000 | INTERACTIVE BROKERS GROUP INC | 33,386.75 | 59,019.84 |
| 3,833.000 | INTERACTIVE BROKERS GROUP INC | 99,070.78 | 111,770.28 |
| 300.000 | INTERACTIVE INTELLIGENCE GROUP | 4,988.10 | 14,370.00 |
| 200.000 | INTERACTIVE INTELLIGENCE GROUP | 3,315.64 | 9,580.00 |
| 300.000 | INTERCEPT PHARMACEUTICALS INC | 76,926.75 | 46,800.00 |
| 400.000 | INTERCEPT PHARMACEUTICALS INC | 147,393.34 | 62,400.00 |
| 428.000 | INTERCEPT PHARMACEUTICALS INC | 97,264.78 | 66,768.00 |
| 8,496.000 | INTERCONEXION ELE COM COP32.8 | 60,837.94 | 30,852.30 |
| 26,614.000 | INTERCONEXION ELE COM COP32.8 | 148,193.49 | 96,645.86 |
| 2,832.000 | INTERCONTINENTAL EXCHANGE INC | 634,990.59 | 621,029.28 |
| 4,080.000 | INTERCONTINENTAL EXCHANGE INC | 682,006.08 | 894,703.20 |
| 6,565.000 | INTERCONTINENTAL HOTELS GROUP | 156,422.67 | 265,636.56 |
| 11,637.000 | INTERCONTINENTAL HOTELS GROUP | 237,400.02 | 470,862.55 |
| 1,200.000 | INTERDIGITAL INC/PA | 30,116.78 | 63,480.00 |
| 1,313.000 | INTERDIGITAL INC/PA | 38,034.78 | 69,457.70 |
| 1,400.000 | INTERFACE INC | 17,853.67 | 23,058.00 |
| 2,649.000 | INTERFACE INC | 34,894.79 | 43,629.03 |
| 1,400.000 | INTERNAP CORPORATION | 6,370.70 | 11,144.00 |
| 1,800.000 | INTERNAP CORPORATION | 8,167.50 | 14,328.00 |
| 1,400.000 | INTERNATIONAL BANCSHARES CORP | 24,557.81 | 37,156.00 |
| 2,683.000 | INTERNATIONAL BANCSHARES CORP | 48,254.31 | 71,206.82 |
| 23,000.000 | INTERNATIONAL BUSINESS MACHINE | 2,499,666.45 | 3,690,120.00 |
| 33,281.000 | INTERNATIONAL BUSINESS MACHINE | 4,266,855.11 | 5,339,603.64 |
| 1,954.000 | INTERNATIONAL BUSINESS MACHINE | 380,891.36 | 313,499.76 |
| 2,578.000 | INTERNATIONAL CONSOLIDATED | 15,635.72 | 19,309.76 |
| 10,711.000 | INTERNATIONAL CONSOLIDATED | 44,772.33 | 80,227.63 |
| 48,613.000 | INTERNATIONAL CONSOLIDATED | 194,866.86 | 364,121.55 |
| 12,704.000 | INTERNATIONAL CONSOLIDATED | 53,958.60 | 96,290.14 |
| 1,900.000 | INTERNATIONAL FLAVORS & FRAGRA | 77,943.09 | 192,584.00 |
| 2,851.000 | INTERNATIONAL FLAVORS & FRAGRA | 145,520.93 | 288,977.36 |
| 6,400.000 | INTERNATIONAL GAME TECHNOLOGY | 171,958.06 | 110,400.00 |
| 8,500.000 | INTERNATIONAL GAME TECHNOLOGY | 176,013.91 | 146,625.00 |
| 10,500.000 | INTERNATIONAL PAPER CO | 360,755.75 | 562,590.00 |
| 14,736.000 | INTERNATIONAL PAPER CO | 437,761.16 | 789,554.88 |
| 1,900.000 | INTERNATIONAL RECTIFIER CORP | 63,493.39 | 75,810.00 |
| 1,910.000 | INTERNATIONAL RECTIFIER CORP | 61,310.61 | 76,209.00 |
| 200.000 | INTERNATIONAL SHIPHOLDING CORP | 5,411.23 | 2,980.00 |
| 200.000 | INTERNATIONAL SHIPHOLDING CORP | 5,402.60 | 2,980.00 |
| 800.000 | INTERNATIONAL SPEEDWAY CORP | 27,522.97 | 25,320.00 |
| 1,513.000 | INTERNATIONAL SPEEDWAY CORP | 47,185.82 | 47,886.45 |
| 10,700.000 | INTERPUBLIC GROUP OF COS INC/T | 156,097.78 | 222,239.00 |
| 15,080.000 | INTERPUBLIC GROUP OF COS INC/T | 183,781.52 | 313,211.60 |
| 3,400.000 | INTERSIL CORP | 72,911.89 | 49,198.00 |
| 5,582.000 | INTERSIL CORP | 103,081.33 | 80,771.54 |
| 4,949.000 | INTERTEK GROUP PLC ORD GBP0.01 | 174,422.90 | 180,108.44 |
| 7,534.000 | INTERTEK GROUP PLC ORD GBP0.01 | 218,051.06 | 274,184.07 |
| 1,100.000 | INTERVAL LEISURE GROUP INC | 11,430.32 | 22,979.00 |
| 1,962.000 | INTERVAL LEISURE GROUP INC | 23,493.80 | 40,986.18 |
| 326,396.000 | INTESA SANPAOLO EUR0.52 | 1,026,057.82 | 956,582.17 |
| 575,291.000 | INTESA SANPAOLO EUR0.52 | 1,830,755.44 | 1,686,028.98 |
| 19,175.000 | INTESA SANPAOLO EUR0.52 | 53,106.29 | 47,797.58 |
| 43,691.000 | INTESA SANPAOLO EUR0.52 | 128,610.83 | 108,908.69 |
| 23,300.000 | INTIME RETAIL GROUP CO LTD | 41,337.58 | 16,885.69 |
| 46,833.000 | INTIME RETAIL GROUP CO LTD | 83,088.33 | 33,940.24 |
| 32,161.000 | INTL CONTAINER TERMINAL SVCS | 56,927.81 | 82,680.71 |
| 400.000 | INTL. FCSTONE INC | 7,028.00 | 8,228.00 |
| 1,197.000 | INTL. FCSTONE INC | 24,309.30 | 24,622.29 |
| 1,200.000 | INTRALINKS HOLDINGS INC | 11,913.00 | 14,280.00 |
| 3,300.000 | INTRALINKS HOLDINGS INC | 55,746.90 | 39,270.00 |
| 8,979.000 | INTRALINKS HOLDINGS INC | 97,446.97 | 106,850.10 |
| 1,300.000 | INTREPID POTASH INC | 53,884.67 | 18,044.00 |
| 1,926.000 | INTREPID POTASH INC | 78,630.06 | 26,732.88 |
| 900.000 | INTREXON CORP | 22,702.50 | 24,777.00 |
| 1,300.000 | INTREXON CORP | 32,792.50 | 35,789.00 |
| 38,983.000 | INTU PROPERTIES PLC GBP0.50 | 199,513.65 | 203,019.37 |
| 45,141.000 | INTU PROPERTIES PLC GBP0.50 | 274,861.37 | 235,089.59 |
| 6,900.000 | INTUIT INC | 200,626.54 | 636,111.00 |
| 9,713.000 | INTUIT INC | 364,550.92 | 895,441.47 |
| 19,545.000 | INTUIT INC | 1,512,349.91 | 1,801,853.55 |
| 900.000 | INTUITIVE SURGICAL INC | 277,090.67 | 476,046.00 |
| 1,270.000 | INTUITIVE SURGICAL INC | 389,075.97 | 671,753.80 |
| 800.000 | INVACARE CORP | 16,973.37 | 13,408.00 |
| 1,695.000 | INVACARE CORP | 40,625.53 | 28,408.20 |
| 1,100.000 | INVENSENSE INC | 11,745.91 | 17,886.00 |
| 1,900.000 | INVENSENSE INC | 24,461.74 | 30,894.00 |
| 44,505.000 | INVENTEC CORP TWD10 | 22,206.58 | 30,067.14 |
| 122,136.000 | INVENTEC CORP TWD10 | 67,206.63 | 82,513.88 |
| 10,700.000 | INVESCO LTD | 259,058.44 | 422,864.00 |
| 15,739.000 | INVESCO LTD | 365,373.22 | 622,005.28 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 15,685.000 | INVESCO LTD | 546,465.92 | 619,871.20 |
| 4,000.000 | INVESCO MORTGAGE CAPITAL INC | 80,782.92 | 61,840.00 |
| 5,500.000 | INVESCO MORTGAGE CAPITAL INC | 109,679.08 | 85,030.00 |
| 5,070.000 | INVESTEC LIMITED ZAR0.0002 | 44,147.75 | 42,729.34 |
| 13,259.000 | INVESTEC LIMITED ZAR0.0002 | 103,511.98 | 111,745.22 |
| 18,833.000 | INVESTEC ORD GBP0.0002 | 158,832.70 | 159,013.41 |
| 25,855.000 | INVESTEC ORD GBP0.0002 | 183,148.61 | 218,302.53 |
| 1,200.000 | INVESTMENT TECHNOLOGY GROUP IN | 17,430.60 | 24,984.00 |
| 1,190.000 | INVESTMENT TECHNOLOGY GROUP IN | 17,438.87 | 24,775.80 |
| 13,870.000 | INVESTOR AB SEK 6.25 'B' | 295,474.68 | 504,428.06 |
| 21,812.000 | INVESTOR AB SEK 6.25 'B' | 441,984.15 | 793,264.96 |
| 8,870.000 | INVESTORS BANCORP INC NEW COM | 75,239.24 | 99,565.75 |
| 12,797.000 | INVESTORS BANCORP INC NEW COM | 115,384.58 | 143,646.33 |
| 2,000.000 | INVESTORS REAL ESTATE TRUST | 16,500.00 | 16,340.00 |
| 1,200.000 | INVESTORS REAL ESTATE TRUST | 9,900.00 | 9,804.00 |
| 72,900.000 | IOI CORP MYR0.10 | 137,225.63 | 100,077.22 |
| 150,605.000 | IOI CORP MYR0.10 | 258,589.91 | 206,750.75 |
| 36,450.000 | IOI PROPERTIES GROUP SDN BHD | 30,983.79 | 25,227.80 |
| 75,301.000 | IOI PROPERTIES GROUP SDN BHD | 64,009.36 | 52,117.38 |
| 3,500.000 | ION GEOPHYSICAL CORP | 23,660.16 | 9,625.00 |
| 6,809.000 | ION GEOPHYSICAL CORP | 50,758.83 | 18,724.75 |
| 400.000 | IPC HEALTHCARE INC | 10,881.35 | 18,356.00 |
| 497.000 | IPC HEALTHCARE INC | 15,176.19 | 22,807.33 |
| 800.000 | IPG PHOTONICS CORP | 27,853.89 | 59,936.00 |
| 1,100.000 | IPG PHOTONICS CORP | 42,818.26 | 82,412.00 |
| 1,100.000 | IRIDIUM COMMUNICATIONS INC | 10,175.00 | 10,725.00 |
| 900.000 | IRIDIUM COMMUNICATIONS INC | 8,325.00 | 8,775.00 |
| 9,519.000 | IRIDIUM COMMUNICATIONS INC | 93,109.28 | 92,810.25 |
| 622.000 | IRISH BANK RESOLUTION CORP LTD | 5,778.47 | 156.18 |
| 13,948.000 | IRISH BANK RESOLUTION CORP LTD | 3,671.74 | 3,502.14 |
| 500.000 | IROBOT CORP | 10,693.17 | 17,360.00 |
| 900.000 | IROBOT CORP | 22,948.53 | 31,248.00 |
| 4,429.000 | IRON MOUNTAIN INC | 114,352.95 | 171,225.14 |
| 7,027.000 | IRON MOUNTAIN INC | 174,075.92 | 271,663.82 |
| 3,000.000 | IRONWOOD PHARMACEUTICALS INC | 40,820.56 | 45,960.00 |
| 3,200.000 | IRONWOOD PHARMACEUTICALS INC | 50,448.63 | 49,024.00 |
| 225,100.000 | IRPC PCL | 33,244.03 | 20,936.35 |
| 469,122.000 | IRPC PCL | 64,517.54 | 43,632.62 |
| 25,705.000 | ISAGEN S.A. E.S.P. COM STK | 35,893.81 | 32,070.42 |
| 8,400.000 | ISETAN MITSUKOSHI HOLDINGS LTD | 94,990.83 | 105,512.32 |
| 16,625.000 | ISETAN MITSUKOSHI HOLDINGS LTD | 177,736.66 | 208,826.46 |
| 2,600.000 | ISIS PHARMACEUTICALS INC | 23,374.08 | 160,524.00 |
| 3,901.000 | ISIS PHARMACEUTICALS INC | 35,458.44 | 240,847.74 |
| 500.000 | ISLE OF CAPRI CASINOS INC | 4,352.21 | 4,185.00 |
| 1,691.000 | ISLE OF CAPRI CASINOS INC | 14,499.27 | 14,153.67 |
| 9,762.000 | ISRAEL CHEMICALS LTD | 148,819.80 | 70,942.54 |
| 22,988.000 | ISRAEL CHEMICALS LTD | 310,348.59 | 167,058.72 |
| 73.000 | ISRAEL CORP ORD SHK1 | 52,837.24 | 34,816.84 |
| 148.000 | ISRAEL CORP ORD SHK1 | 111,007.96 | 70,587.57 |
| 100.000 | ISRAMCO INC | 5,899.25 | 13,800.00 |
| 4,205.000 | ISS A/S | 118,564.37 | 121,699.86 |
| 2,500.000 | ISTAR FINANCIAL INC | 9,850.00 | 34,125.00 |
| 2,800.000 | ISTAR FINANCIAL INC | 16,689.73 | 38,220.00 |
| 6,018.000 | ISTAR FINANCIAL INC | 87,795.31 | 82,145.70 |
| 19,000.000 | ISUZU MOTORS LTD Y50 | 161,196.04 | 234,776.25 |
| 27,916.000 | ISUZU MOTORS LTD Y50 | 180,663.15 | 344,948.10 |
| 10,934.000 | ITAU UNIBANCO HOLDING SA | 170,968.90 | 142,251.34 |
| 63,767.000 | ITAU UNIBANCO HOLDING SA | 1,486,845.07 | 830,012.11 |
| 136,129.000 | ITAU UNIBANCO HOLDING SA | 2,929,655.57 | 1,771,899.55 |
| 101,723.000 | ITAUSA - INVESTIMENTOS ITAU SA | 612,228.65 | 559,333.00 |
| 154,048.000 | ITAUSA - INVESTIMENTOS ITAU SA | 952,787.37 | 544,169.26 |
| 3,900.000 | ITC HOLDINGS CORP | 59,462.49 | 157,677.00 |
| 6,114.000 | ITC HOLDINGS CORP | 112,471.03 | 247,189.02 |
| 40,600.000 | ITOCHU CORP Y50 | 392,724.50 | 437,509.47 |
| 72,440.000 | ITOCHU CORP Y50 | 607,523.90 | 780,620.34 |
| 800.000 | ITOCHU TECHNO SOLUTIONS CORP | 28,023.00 | 28,491.60 |
| 1,149.000 | ITOCHU TECHNO SOLUTIONS CORP | 37,695.26 | 40,921.05 |
| 900.000 | ITRON INC | 74,334.97 | 38,061.00 |
| 1,903.000 | ITRON INC | 140,437.48 | 80,477.87 |
| 2,200.000 | ITT CORP | 34,696.94 | 89,012.00 |
| 3,138.000 | ITT CORP | 51,944.13 | 126,963.48 |
| 600.000 | ITT EDUCATIONAL SERVICES INC | 45,572.01 | 5,766.00 |
| 675.000 | ITT EDUCATIONAL SERVICES INC | 47,374.19 | 6,486.75 |
| 101,092.000 | ITV ORD GBP0.10 | 119,525.86 | 339,214.81 |
| 184,851.000 | ITV ORD GBP0.10 | 197,393.50 | 620,268.64 |
| 900.000 | IXIA | 9,666.16 | 10,125.00 |
| 2,009.000 | IXIA | 27,299.72 | 22,601.25 |
| 700.000 | IXYS CORP | 6,277.12 | 8,820.00 |
| 2,097.000 | IXYS CORP | 22,442.81 | 26,422.20 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 7,000.000 | IYO BANK LTD/THE | 56,102.99 | 76,541.97 |
| 12,251.000 | IYO BANK LTD/THE | 106,762.21 | 133,959.38 |
| 5,500.000 | J FRONT RETAILING CO LTD NPV | 53,320.30 | 64,543.97 |
| 11,226.000 | J FRONT RETAILING CO LTD NPV | 123,666.57 | 131,740.12 |
| 300.000 | J&J SNACK FOODS CORP | 10,818.31 | 32,631.00 |
| 600.000 | J&J SNACK FOODS CORP | 39,933.05 | 65,262.00 |
| 1,300.000 | J2 GLOBAL INC | 32,125.37 | 80,600.00 |
| 2,081.000 | J2 GLOBAL INC | 52,828.18 | 129,022.00 |
| 4,500.000 | JABIL CIRCUIT INC | 108,201.26 | 98,235.00 |
| 6,079.000 | JABIL CIRCUIT INC | 115,733.78 | 132,704.57 |
| 2,100.000 | JACK HENRY & ASSOCIATES INC | 44,048.40 | 130,494.00 |
| 2,954.000 | JACK HENRY & ASSOCIATES INC | 68,252.97 | 183,561.56 |
| 1,100.000 | JACK IN THE BOX INC | 27,864.87 | 87,956.00 |
| 1,439.000 | JACK IN THE BOX INC | 32,916.94 | 115,062.44 |
| 1,267.000 | JACK IN THE BOX INC | 76,764.38 | 101,309.32 |
| 3,100.000 | JACOBS ENGINEERING GROUP INC | 218,819.95 | 138,539.00 |
| 4,572.000 | JACOBS ENGINEERING GROUP INC | 250,171.93 | 204,322.68 |
| 800.000 | JAKKS PACIFIC INC | 12,640.00 | 5,440.00 |
| 2,671.000 | JAKKS PACIFIC INC | 47,102.71 | 18,162.80 |
| 380.000 | JAMBA INC | 4,081.58 | 5,734.20 |
| 560.000 | JAMBA INC | 6,016.64 | 8,450.40 |
| 13,813.000 | JAMES HARDIE INDUSTRIES PLC | 100,649.29 | 149,211.06 |
| 20,616.000 | JAMES HARDIE INDUSTRIES PLC | 126,228.35 | 222,698.57 |
| 5,000.000 | JANUS CAPITAL GROUP INC | 96,616.45 | 80,650.00 |
| 4,988.000 | JANUS CAPITAL GROUP INC | 73,875.73 | 80,456.44 |
| 1,905.000 | JANUS CAPITAL GROUP INC | 19,740.50 | 30,727.65 |
| 5,984.000 | JANUS CAPITAL GROUP INC | 87,610.23 | 96,521.92 |
| 4,000.000 | JAPAN AIRLINES CO LTD | 87,880.71 | 120,105.09 |
| 5,780.000 | JAPAN AIRLINES CO LTD | 138,941.13 | 173,551.85 |
| 10,000.000 | JAPAN DISPLAY INC | 58,071.75 | 30,860.33 |
| 19,000.000 | JAPAN DISPLAY INC | 110,336.32 | 58,634.64 |
| 7,000.000 | JAPAN EXCHANGE GROUP INC | 163,334.50 | 165,578.21 |
| 12,181.000 | JAPAN EXCHANGE GROUP INC | 186,320.61 | 288,129.73 |
| 15.000 | JAPAN PRIME REALTY INVEST CORP | 35,023.54 | 52,295.76 |
| 37.000 | JAPAN PRIME REALTY INVEST CORP | 91,616.19 | 128,996.20 |
| 32.000 | JAPAN REAL ESTATE INVST CO JPY | 156,617.23 | 154,802.11 |
| 66.000 | JAPAN REAL ESTATE INVST CO JPY | 300,974.68 | 319,279.35 |
| 87.000 | JAPAN RETAIL FUND JAPAN RETAIL | 139,485.15 | 184,311.26 |
| 117.000 | JAPAN RETAIL FUND JAPAN RETAIL | 182,213.05 | 247,866.87 |
| 32,100.000 | JAPAN TOBACCO INC Y50000 | 735,456.39 | 891,019.60 |
| 54,333.000 | JAPAN TOBACCO INC Y50000 | 1,109,691.27 | 1,508,154.77 |
| 4,425.000 | JARDEN CORP | 52,085.18 | 211,869.00 |
| 6,651.000 | JARDEN CORP | 121,287.25 | 318,449.88 |
| 3,000.000 | JARDINE CYCLE & CARRIAGE LTD | 103,164.79 | 96,445.55 |
| 5,078.000 | JARDINE CYCLE & CARRIAGE LTD | 113,646.16 | 163,250.17 |
| 125,391.000 | JASA MARGA(INDONESIA HIGHWAY | 62,837.44 | 71,377.34 |
| 1,400.000 | JAZZ PHARMACEUTICALS PLC | 75,371.68 | 229,222.00 |
| 2,100.000 | JAZZ PHARMACEUTICALS PLC | 144,410.65 | 343,833.00 |
| 931.000 | JAZZ PHARMACEUTICALS PLC | 142,571.11 | 152,432.63 |
| 2,200.000 | JB HUNT TRANSPORT SERVICES INC | 45,135.32 | 185,350.00 |
| 3,432.000 | JB HUNT TRANSPORT SERVICES INC | 87,574.74 | 289,146.00 |
| 2,519.000 | JB HUNT TRANSPORT SERVICES INC | 181,022.32 | 212,225.75 |
| 17,060.000 | JBS SA COM NPV | 64,390.14 | 71,880.22 |
| 39,827.000 | JBS SA COM NPV | 134,682.94 | 167,806.18 |
| 1,740.000 | JC DECAUX SA NPV | 48,077.79 | 60,143.24 |
| 3,123.000 | JC DECAUX SA NPV | 80,699.41 | 107,946.75 |
| 7,900.000 | JC PENNEY CO INC | 175,189.54 | 51,192.00 |
| 12,254.000 | JC PENNEY CO INC | 209,063.83 | 79,405.92 |
| 5,800.000 | JDS UNIPHASE CORP | 490,023.41 | 79,576.00 |
| 9,648.000 | JDS UNIPHASE CORP | 391,673.47 | 132,370.56 |
| 6,917.000 | JERONIMO MARTINS EUR1 | 98,615.60 | 69,763.25 |
| 13,078.000 | JERONIMO MARTINS EUR1 | 164,945.13 | 131,901.66 |
| 6,600.000 | JETBLUE AIRWAYS CORP | 40,904.94 | 104,676.00 |
| 6,647.000 | JETBLUE AIRWAYS CORP | 42,526.14 | 105,421.42 |
| 14,800.000 | JFE HOLDINGS INC NPV | 394,935.65 | 332,797.85 |
| 24,418.000 | JFE HOLDINGS INC NPV | 831,242.77 | 549,071.48 |
| 37,400.000 | JG SUMMIT HLDGS INC ORD SER B | 48,528.26 | 55,181.36 |
| 141,400.000 | JG SUMMIT HLDGS INC ORD SER B | 143,442.30 | 208,626.84 |
| 6,000.000 | JGC CORP Y50 | 141,120.60 | 124,709.11 |
| 9,930.000 | JGC CORP Y50 | 186,845.91 | 206,393.58 |
| 28,000.000 | JIANGSU EXPRESSWAY CO 'H' CNY1 | 30,424.69 | 33,434.56 |
| 54,576.000 | JIANGSU EXPRESSWAY CO 'H' CNY1 | 54,846.68 | 65,168.73 |
| 31,000.000 | JIANGXI COPPER CO 'H' CNV1 | 89,289.43 | 53,166.73 |
| 64,407.000 | JIANGXI COPPER CO 'H' CNV1 | 169,722.68 | 110,461.59 |
| 600.000 | JIVE SOFTWARE INC | 12,291.78 | 3,618.00 |
| 1,000.000 | JIVE SOFTWARE INC | 27,157.40 | 6,030.00 |
| 2,700.000 | JM SMUCKER CO/THE | 127,442.47 | 272,646.00 |
| 3,803.000 | JM SMUCKER CO/THE | 226,437.44 | 384,026.94 |
| 800.000 | JOHN BEAN TECHNOLOGIES CORP | 12,770.40 | 26,288.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 878.000 | JOHN BEAN TECHNOLOGIES CORP | 14,881.33 | 28,851.08 |
| 1,100.000 | JOHN WILEY & SONS INC | 39,687.54 | 65,164.00 |
| 1,113.000 | JOHN WILEY & SONS INC | 42,296.50 | 65,934.12 |
| 69,100.000 | JOHNSON & JOHNSON | 4,289,652.44 | 7,225,787.00 |
| 99,343.000 | JOHNSON & JOHNSON | 6,269,815.27 | 10,388,297.51 |
| 6,410.000 | JOHNSON & JOHNSON | 398,403.13 | 670,293.70 |
| 16,100.000 | JOHNSON CONTROLS INC | 375,324.98 | 778,274.00 |
| 22,806.000 | JOHNSON CONTROLS INC | 653,770.49 | 1,102,442.04 |
| 5,546.000 | JOHNSON MATTHEY ORD GBP1.04761 | 189,692.49 | 293,758.99 |
| 9,602.000 | JOHNSON MATTHEY ORD GBP1.04761 | 284,870.58 | 508,596.07 |
| 9,100.000 | JOLLIBEE FOODS CORP PHP1 | 16,115.24 | 43,737.77 |
| 19,542.000 | JOLLIBEE FOODS CORP PHP1 | 37,018.87 | 93,925.67 |
| 1,000.000 | JONES LANG LASALLE INC | 66,996.82 | 149,930.00 |
| 1,586.000 | JONES LANG LASALLE INC | 110,570.23 | 237,788.98 |
| 13,010.000 | JONES LANG LASALLE INC | 1,750,875.31 | 1,950,589.30 |
| 1,200.000 | JOURNAL COMMUNICATIONS INC | 5,036.86 | 13,716.00 |
| 3,830.000 | JOURNAL COMMUNICATIONS INC | 16,802.21 | 43,776.90 |
| 2,500.000 | JOY GLOBAL INC | 110,425.53 | 116,300.00 |
| 3,537.000 | JOY GLOBAL INC | 198,730.68 | 164,541.24 |
| 15,000.000 | JOYO BANK Y50 | 66,405.49 | 75,065.68 |
| 34,928.000 | JOYO BANK Y50 | 159,910.58 | 174,792.94 |
| 92,600.000 | JPMORGAN CHASE & CO | 3,651,489.52 | 5,794,908.00 |
| 133,252.000 | JPMORGAN CHASE & CO | 5,210,420.73 | 8,338,910.16 |
| 13,563.000 | JSC MMC NORILSK NICKEL ADR | 249,247.81 | 192,865.86 |
| 22,329.000 | JSC MMC NORILSK NICKEL ADR | 527,413.14 | 317,518.38 |
| 4,000.000 | JSR CORP JPY50 | 67,697.77 | 69,260.60 |
| 8,369.000 | JSR CORP JPY50 | 151,372.80 | 144,910.49 |
| 5,000.000 | JTEKT CORP | 50,968.22 | 85,658.28 |
| 9,747.000 | JTEKT CORP | 110,172.81 | 166,982.25 |
| 7,105.000 | JULIUS BAER GRUPPE AG | 258,930.32 | 327,560.06 |
| 10,808.000 | JULIUS BAER GRUPPE AG | 418,696.70 | 498,278.55 |
| 6,272.000 | JUMBO SA EUR1.19 | 90,836.39 | 64,282.50 |
| 5,846.000 | JUMBO SA EUR1.19 | 98,523.34 | 59,916.38 |
| 3,372.000 | JUMEI INTL HLDG LTD ADR | 75,587.76 | 45,926.64 |
| 11,400.000 | JUNIPER NETWORKS INC | 229,219.47 | 254,448.00 |
| 15,571.000 | JUNIPER NETWORKS INC | 409,426.21 | 347,544.72 |
| 68,700.000 | JX HOLDINGS INC | 395,230.57 | 269,196.03 |
| 111,517.000 | JX HOLDINGS INC | 603,534.78 | 436,971.38 |
| 5,370.000 | K + S AG SHS | 328,005.18 | 148,900.95 |
| 8,072.000 | K + S AG SHS | 503,371.56 | 223,822.80 |
| 700.000 | K12 INC | 17,062.41 | 8,309.00 |
| 1,344.000 | K12 INC | 32,677.14 | 15,953.28 |
| 662.000 | KABEL DEUTSCHLAND HOLDING AG | 39,284.25 | 90,038.37 |
| 1,039.000 | KABEL DEUTSCHLAND HOLDING AG | 61,597.95 | 141,314.00 |
| 300.000 | KADANT INC | 5,608.22 | 12,807.00 |
| 284.000 | KADANT INC | 5,663.81 | 12,123.96 |
| 400.000 | KAISER ALUMINUM CORP | 16,656.00 | 28,572.00 |
| 847.000 | KAISER ALUMINUM CORP | 37,289.49 | 60,501.21 |
| 1,037.000 | KAISER ALUMINUM CORP | 55,785.63 | 74,072.91 |
| 19,000.000 | KAJIMA CORP Y50 | 44,584.08 | 79,077.52 |
| 42,729.000 | KAJIMA CORP Y50 | 117,123.71 | 177,837.02 |
| 5,000.000 | KAKAKU.COM INC | 88,516.57 | 72,605.19 |
| 6,900.000 | KAKAKU.COM INC | 130,978.67 | 100,195.17 |
| 505,000.000 | KALBE FARMA TBK PT | 39,102.56 | 74,618.64 |
| 1,053,181.000 | KALBE FARMA TBK PT | 83,354.77 | 155,617.70 |
| 700.000 | KAMAN CORP | 13,446.92 | 28,063.00 |
| 1,519.000 | KAMAN CORP | 34,777.66 | 60,896.71 |
| 6,000.000 | KAMIGUMI CO Y50 | 46,549.66 | 53,847.11 |
| 10,832.000 | KAMIGUMI CO Y50 | 84,431.90 | 97,211.99 |
| 7,000.000 | KANEKA CORP NPV | 43,073.92 | 37,833.10 |
| 13,033.000 | KANEKA CORP NPV | 83,831.13 | 70,439.83 |
| 3,800.000 | KANGWON LAND INC KRW500 | 105,506.74 | 105,099.40 |
| 6,535.000 | KANGWON LAND INC KRW500 | 159,734.45 | 180,743.32 |
| 22,500.000 | KANSAI ELEC POWER NPV | 472,955.69 | 215,438.50 |
| 32,795.000 | KANSAI ELEC POWER NPV | 739,118.41 | 314,013.58 |
| 5,000.000 | KANSAI PAINT CO Y50 | 46,487.61 | 78,110.01 |
| 12,071.000 | KANSAI PAINT CO Y50 | 114,528.73 | 188,573.18 |
| 100.000 | KANSAS CITY LIFE INSURANCE CO | 3,158.00 | 4,803.00 |
| 560.000 | KANSAS CITY LIFE INSURANCE CO | 17,404.21 | 26,896.80 |
| 2,700.000 | KANSAS CITY SOUTHERN | 113,904.11 | 329,481.00 |
| 3,877.000 | KANSAS CITY SOUTHERN | 181,207.50 | 473,110.31 |
| 15,700.000 | KAO CORP | 432,152.10 | 622,919.19 |
| 25,447.000 | KAO CORP | 637,215.81 | 1,009,644.88 |
| 2,200.000 | KAPSTONE PAPER AND PACKAGING C | 14,011.03 | 64,482.00 |
| 2,800.000 | KAPSTONE PAPER AND PACKAGING C | 53,583.65 | 82,068.00 |
| 4,050.000 | KAPSTONE PAPER AND PACKAGING C | 115,480.49 | 118,705.50 |
| 3,500.000 | KAR AUCTION SERVICES INC | 88,782.05 | 121,275.00 |
| 5,000.000 | KAR AUCTION SERVICES INC | 131,076.12 | 173,250.00 |
| 48,695.000 | KASIKORNBANK PCL | 215,335.95 | 338,940.88 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 87,326.000 | KASIKORNBANK PCL | 295,708.92 | 607,831.43 |
| 3,500.000 | KATE SPADE & CO | 50,636.30 | 112,035.00 |
| 4,113.000 | KATE SPADE & CO | 20,729.44 | 131,657.13 |
| 39,000.000 | KAWASAKI HEAVY INDUSTRIES Y50 | 120,120.60 | 179,882.39 |
| 66,620.000 | KAWASAKI HEAVY INDUSTRIES Y50 | 179,100.34 | 307,276.02 |
| 396.000 | KB FINANCIAL GROUP INC | 13,796.64 | 12,917.52 |
| 10,060.000 | KB FINANCIAL GROUP INC KRW5000 | 460,139.25 | 330,863.87 |
| 18,622.000 | KB FINANCIAL GROUP INC KRW5000 | 876,300.26 | 612,459.95 |
| 2,000.000 | KB HOME | 26,028.13 | 33,100.00 |
| 3,565.000 | KB HOME | 43,539.23 | 59,000.75 |
| 7,452.000 | KBC GROUPE NPV | 254,456.44 | 419,259.02 |
| 12,113.000 | KBC GROUPE NPV | 537,387.30 | 681,492.83 |
| 3,600.000 | KBR INC | 82,812.18 | 61,020.00 |
| 5,095.000 | KBR INC | 125,903.01 | 86,360.25 |
| 185.000 | KCC CORP KRW5000 | 73,907.72 | 87,522.18 |
| 243.000 | KCC CORP KRW5000 | 86,060.06 | 114,961.57 |
| 798.000 | KCG HOLDINGS INC | 15,148.20 | 9,296.70 |
| 539.000 | KCG HOLDINGS INC | 56,960.44 | 6,279.35 |
| 16,642.000 | KDDI CORP Y5000 | 513,666.95 | 1,060,052.11 |
| 28,901.000 | KDDI CORP Y5000 | 931,670.09 | 1,840,918.53 |
| 500.000 | KEARNY FINANCIAL CORP | 4,446.59 | 6,875.00 |
| 700.000 | KEARNY FINANCIAL CORP | 6,224.92 | 9,625.00 |
| 23,000.000 | KEIHAN ELECTRIC RAILWAY CO | 120,085.88 | 124,116.93 |
| 12,000.000 | KEIKYU CORP | 112,432.86 | 89,578.38 |
| 22,088.000 | KEIKYU CORP | 187,795.48 | 164,883.93 |
| 13,000.000 | KEIO CORP Y50 | 91,438.14 | 94,657.82 |
| 27,068.000 | KEIO CORP Y50 | 178,087.85 | 197,092.15 |
| 6,000.000 | KEISEI ELECTRIC RAILWAY CO Y50 | 39,648.26 | 73,714.50 |
| 12,670.000 | KEISEI ELECTRIC RAILWAY CO Y50 | 83,401.30 | 155,660.45 |
| 6,300.000 | KELLOGG CO | 278,832.14 | 412,272.00 |
| 9,182.000 | KELLOGG CO | 439,571.53 | 600,870.08 |
| 700.000 | KELLY SERVICES INC | 8,205.42 | 11,914.00 |
| 782.000 | KELLY SERVICES INC | 11,774.61 | 13,309.64 |
| 200.000 | KEMET CORP | 2,048.00 | 840.00 |
| 3,900.000 | KEMET CORP | 57,330.39 | 16,380.00 |
| 1,400.000 | KEMPER CORPORATION | 46,499.99 | 50,554.00 |
| 1,624.000 | KEMPER CORPORATION | 45,012.26 | 58,642.64 |
| 1,900.000 | KENNAMETAL INC | 45,003.65 | 68,001.00 |
| 2,762.000 | KENNAMETAL INC | 73,884.77 | 98,851.98 |
| 2,300.000 | KENNEDY-WILSON HOLDINGS INC | 38,659.90 | 58,190.00 |
| 2,900.000 | KENNEDY-WILSON HOLDINGS INC | 39,299.52 | 73,370.00 |
| 3,444.000 | KENNEDY-WILSON HOLDINGS INC | 92,401.49 | 87,133.20 |
| 690.000 | KEPCO PLANT SERVICE & | 56,910.72 | 50,032.30 |
| 880.000 | KEPCO PLANT SERVICE & | 72,581.57 | 63,809.31 |
| 41,800.000 | KEPPEL CORP NPV | 307,246.05 | 279,171.38 |
| 73,637.000 | KEPPEL CORP NPV | 468,745.88 | 491,802.47 |
| 18,755.000 | KEPPEL LD STK SG$0.50 | 56,298.51 | 48,405.48 |
| 36,384.000 | KEPPEL LD STK SG$0.50 | 106,643.11 | 93,904.82 |
| 2,048.000 | KERING EUR4.00 | 332,904.73 | 395,270.09 |
| 3,628.000 | KERING EUR4.00 | 508,544.32 | 700,214.79 |
| 4,319.000 | KERRY GROUP 'A' ORD EUR0.125 | 199,669.55 | 298,259.57 |
| 7,761.000 | KERRY GROUP 'A' ORD EUR0.125 | 271,864.12 | 535,955.67 |
| 17,500.000 | KERRY PROPERTIES LTD ORD HKD1 | 89,679.09 | 63,524.76 |
| 33,585.000 | KERRY PROPERTIES LTD ORD HKD1 | 176,059.91 | 121,913.09 |
| 1,400.000 | KERYX BIOPHARMACEUTICALS INC | 5,577.46 | 19,810.00 |
| 4,500.000 | KERYX BIOPHARMACEUTICALS INC | 61,091.46 | 63,675.00 |
| 6,717.000 | KERYX BIOPHARMACEUTICALS INC | 112,956.43 | 95,045.55 |
| 3,400.000 | KEURIG GREEN MOUNTAIN INC | 124,256.45 | 450,143.00 |
| 4,830.000 | KEURIG GREEN MOUNTAIN INC | 183,996.76 | 639,467.85 |
| 5,676.000 | KEURIG GREEN MOUNTAIN INC | 717,643.92 | 751,474.02 |
| 3,400.000 | KEY ENERGY SERVICES INC | 31,203.88 | 5,678.00 |
| 5,559.000 | KEY ENERGY SERVICES INC | 52,606.80 | 9,283.53 |
| 22,900.000 | KEYCORP | 327,894.26 | 318,310.00 |
| 32,566.000 | KEYCORP | 363,088.86 | 452,667.40 |
| 100,051.000 | KEYCORP | 1,338,614.38 | 1,390,708.90 |
| 1,300.000 | KEYENCE CORP NPV | 314,370.36 | 583,452.16 |
| 2,234.000 | KEYENCE CORP NPV | 497,726.38 | 1,002,640.10 |
| 2,300.000 | KEYERA CORP | 133,267.15 | 160,985.11 |
| 4,441.000 | KEYERA CORP | 280,769.85 | 310,841.24 |
| 4,050.000 | KEYSIGHT TECHNOLOGIES INC | 73,611.38 | 136,768.50 |
| 5,649.000 | KEYSIGHT TECHNOLOGIES INC | 108,311.23 | 190,766.73 |
| 800.000 | KEYW HOLDING CORP/THE | 10,598.08 | 8,304.00 |
| 1,900.000 | KEYW HOLDING CORP/THE | 27,037.00 | 19,722.00 |
| 800.000 | KFORCE INC | 10,573.04 | 19,304.00 |
| 763.000 | KFORCE INC | 10,880.49 | 18,411.19 |
| 3,789.000 | KGHM POLSKA MIEDZ PLN 10 BR | 176,795.69 | 116,112.80 |
| 6,915.000 | KGHM POLSKA MIEDZ PLN 10 BR | 289,630.42 | 211,908.15 |
| 7,119.000 | KIA MOTORS CORP | 264,464.58 | 338,737.87 |
| 12,692.000 | KIA MOTORS CORP | 472,835.64 | 603,913.61 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 4,000.000 | KIKKOMAN SHOYU CO Y50 | 49,589.19 | 98,953.25 |
| 7,738.000 | KIKKOMAN SHOYU CO Y50 | 89,770.07 | 191,425.05 |
| 1,800.000 | KILROY REALTY CORP | 94,265.19 | 124,326.00 |
| 2,977.000 | KILROY REALTY CORP | 138,908.40 | 205,621.39 |
| 600.000 | KIMBALL ELECTRONICS INC COM | 1,901.82 | 7,212.00 |
| 750.000 | KIMBALL ELECTRONICS INC COM | 2,380.40 | 9,015.00 |
| 800.000 | KIMBALL INTERNATIONAL INC | 4,745.81 | 7,296.00 |
| 1,000.000 | KIMBALL INTERNATIONAL INC | 5,940.04 | 9,120.00 |
| 54,800.000 | KIMBERLY CLARK DE MEXICO SAB | 124,514.90 | 119,305.42 |
| 72,783.000 | KIMBERLY CLARK DE MEXICO SAB | 138,463.48 | 158,456.32 |
| 9,100.000 | KIMBERLY-CLARK CORP | 532,940.66 | 1,051,414.00 |
| 13,032.000 | KIMBERLY-CLARK CORP | 774,780.21 | 1,505,717.28 |
| 9,800.000 | KIMCO REALTY CORP | 241,606.17 | 246,372.00 |
| 14,376.000 | KIMCO REALTY CORP | 298,178.90 | 361,412.64 |
| 33,512.000 | KINDER MORGAN INC/DELAWARE | 1,252,933.48 | 1,417,892.72 |
| 47,801.000 | KINDER MORGAN INC/DELAWARE | 1,780,565.17 | 2,022,460.31 |
| 10,998.400 | KINDER MORGAN INC/DELAWARE | 455,113.64 | 465,342.18 |
| 1,376.000 | KINDRED HEALTHCARE INC | 20,787.76 | 25,015.68 |
| 2,532.000 | KINDRED HEALTHCARE INC | 41,920.99 | 46,031.76 |
| 1,097.000 | KINDRED HEALTHCARE INC | 17,925.26 | 19,943.46 |
| 5,071.000 | KINDRED HEALTHCARE INC | 110,761.27 | 92,190.78 |
| 16,800.000 | KINGBOARD CHEM HLDG HK$0.10 | 71,368.52 | 28,379.66 |
| 38,661.000 | KINGBOARD CHEM HLDG HK$0.10 | 152,989.17 | 65,308.69 |
| 73,360.000 | KINGFISHER ORD GBP0.157142857 | 240,942.65 | 389,486.30 |
| 120,792.000 | KINGFISHER ORD GBP0.157142857 | 435,997.99 | 641,314.47 |
| 18,000.000 | KINGSOFT CORP LTD USD0.0005 | 54,488.88 | 35,745.37 |
| 34,000.000 | KINGSOFT CORP LTD USD0.0005 | 102,923.44 | 67,519.04 |
| 7,175.000 | KINNEVIK INVESTMENT AB SEK0.1 | 186,078.86 | 233,995.78 |
| 11,317.000 | KINNEVIK INVESTMENT AB SEK0.1 | 243,786.70 | 369,077.39 |
| 34,700.000 | KINROSS GOLD CORP | 576,859.43 | 97,666.31 |
| 53,422.000 | KINROSS GOLD CORP | 1,015,563.16 | 150,361.08 |
| 6,000.000 | KINSUS INTERCONNECT TECHNOLOGY | 17,996.33 | 20,030.38 |
| 12,493.000 | KINSUS INTERCONNECT TECHNOLOGY | 39,321.79 | 41,706.59 |
| 51,000.000 | KINTETSU CORP Y50 | 180,553.20 | 168,872.76 |
| 89,036.000 | KINTETSU CORP Y50 | 312,740.20 | 294,818.72 |
| 1,400.000 | KIRBY CORP | 42,895.20 | 113,036.00 |
| 2,006.000 | KIRBY CORP | 71,254.91 | 161,964.44 |
| 24,000.000 | KIRIN HOLDINGSCO LTD Y50 | 329,651.58 | 299,662.19 |
| 41,981.000 | KIRIN HOLDINGSCO LTD Y50 | 596,252.86 | 524,171.60 |
| 400.000 | KIRKLAND'S INC | 3,599.38 | 9,456.00 |
| 800.000 | KIRKLAND'S INC | 7,199.22 | 18,912.00 |
| 3,989.000 | KIRKLAND'S INC | 94,204.73 | 94,299.96 |
| 350.000 | KITE REALTY GROUP TRUST | 6,650.00 | 10,059.00 |
| 1,178.000 | KITE REALTY GROUP TRUST | 23,054.38 | 33,855.72 |
| 18,077.000 | KLABIN SA | 91,613.41 | 99,218.81 |
| 20,789.000 | KLABIN SA | 102,222.37 | 114,104.10 |
| 4,100.000 | KLA-TENCOR CORP | 183,999.09 | 288,312.00 |
| 5,827.000 | KLA-TENCOR CORP | 246,175.36 | 409,754.64 |
| 3,900.000 | KLA-TENCOR CORP | 304,545.93 | 274,248.00 |
| 2,463.000 | KLEPIERRE EUR1.4 | 96,204.70 | 106,488.02 |
| 4,750.000 | KLEPIERRE EUR1.4 | 167,771.73 | 205,366.66 |
| 1,250.000 | KLX INC | 27,567.23 | 51,562.50 |
| 1,867.000 | KLX INC | 38,721.73 | 77,013.75 |
| 12,336.000 | KLX INC | 561,593.57 | 508,860.00 |
| 0.500 | KLX INC | 17.41 | 20.63 |
| 200.000 | KMG CHEMICALS INC | 2,771.90 | 4,000.00 |
| 300.000 | KMG CHEMICALS INC | 4,157.65 | 6,000.00 |
| 1,600.000 | KNIGHT TRANSPORTATION INC | 30,145.36 | 53,856.00 |
| 2,810.000 | KNIGHT TRANSPORTATION INC | 51,231.24 | 94,584.60 |
| 500.000 | KNIGHTSBRIDGE SHIPPING LIMITED | 9,462.67 | 2,265.00 |
| 800.000 | KNIGHTSBRIDGE SHIPPING LIMITED | 15,204.14 | 3,624.00 |
| 1,300.000 | KNOLL INC | 24,415.57 | 27,521.00 |
| 1,500.000 | KNOLL INC | 31,573.09 | 31,755.00 |
| 2,200.000 | KNOWLES CORP | 32,149.33 | 51,810.00 |
| 3,546.000 | KNOWLES CORP | 57,176.21 | 83,508.30 |
| 1,146.000 | KNOWLES CORP | 22,202.62 | 26,988.30 |
| 101,000.000 | KOBE STEEL | 154,704.72 | 176,062.38 |
| 150,624.000 | KOBE STEEL | 274,927.15 | 262,566.53 |
| 14,860.000 | KOC HLDG TRY1 | 44,914.75 | 78,821.09 |
| 29,705.000 | KOC HLDG TRY1 | 95,401.27 | 157,562.61 |
| 1,860.000 | KOHLBERG CAPITAL CORP | 19,701.61 | 12,685.20 |
| 5,300.000 | KOHL'S CORP | 280,112.24 | 323,512.00 |
| 7,395.000 | KOHL'S CORP | 401,330.70 | 451,390.80 |
| 2,000.000 | KOITO MANUFACTURING CO Y50 | 27,923.53 | 61,804.08 |
| 4,747.000 | KOITO MANUFACTURING CO Y50 | 68,783.54 | 146,691.97 |
| 27,100.000 | KOMATSU Y50 | 616,521.08 | 606,667.47 |
| 45,988.000 | KOMATSU Y50 | 1,016,819.71 | 1,029,499.03 |
| 411.000 | KOMERCNI BANKA ORD CZK500 | 86,402.38 | 85,056.76 |
| 713.000 | KOMERCNI BANKA ORD CZK500 | 155,415.03 | 147,555.89 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 2,100.000 | KONAMI CO JPY50 | 37,136.58 | 38,884.02 |
| 4,688.000 | KONAMI CO JPY50 | 93,274.17 | 86,803.95 |
| 9,482.000 | KONE CORPORATION NPV ORD B | 270,782.63 | 433,935.11 |
| 15,890.000 | KONE CORPORATION NPV ORD B | 382,684.99 | 727,191.41 |
| 14,600.000 | KONICA MINOLTA INC | 154,714.43 | 161,349.51 |
| 22,559.000 | KONICA MINOLTA INC | 235,200.86 | 249,307.09 |
| 4,789.000 | KONINKLIJKE DSM NV EUR1.5 | 264,346.12 | 293,455.23 |
| 8,537.000 | KONINKLIJKE DSM NV EUR1.5 | 440,086.60 | 523,121.17 |
| 86,674.000 | KONINKLIJKE KPN NV EUR0.04 | 490,018.82 | 275,624.31 |
| 156,128.000 | KONINKLIJKE KPN NV EUR0.04 | 923,480.91 | 496,488.82 |
| 27,312.000 | KONINKLIJKE PHILIPS NV | 846,646.92 | 798,130.59 |
| 48,117.000 | KONINKLIJKE PHILIPS NV | 1,385,659.84 | 1,406,109.02 |
| 1,903.000 | KONINKLIJKE VOPAK NV EUR0.5 | 113,321.56 | 99,212.92 |
| 3,295.000 | KONINKLIJKE VOPAK NV EUR0.5 | 144,870.86 | 171,784.85 |
| 2,100.000 | KOPIN CORP | 8,563.78 | 7,602.00 |
| 3,100.000 | KOPIN CORP | 12,632.80 | 11,222.00 |
| 500.000 | KOPPERS HOLDINGS INC | 16,486.12 | 12,990.00 |
| 1,278.000 | KOPPERS HOLDINGS INC | 40,876.22 | 33,202.44 |
| 1,465.000 | KOPPERS HOLDINGS INC | 46,215.07 | 38,060.70 |
| 1,190.000 | KOREA AEROSPACE INDUSTRIES LTD | 28,912.67 | 43,089.66 |
| 1,601.000 | KOREA AEROSPACE INDUSTRIES LTD | 57,593.64 | 57,971.89 |
| 7,600.000 | KOREA ELEC PWR CORP KSWN5000 | 206,619.10 | 295,246.35 |
| 12,032.000 | KOREA ELEC PWR CORP KSWN5000 | 342,726.46 | 467,421.59 |
| 594.000 | KOREA GAS KRW5000 | 23,252.09 | 26,777.69 |
| 1,267.000 | KOREA GAS KRW5000 | 54,224.02 | 57,116.73 |
| 880.000 | KOREA INVESTMENT HLDGS CO LTD | 29,819.11 | 38,830.01 |
| 1,829.000 | KOREA INVESTMENT HLDGS CO LTD | 59,208.42 | 80,704.64 |
| 190.000 | KOREA ZINC KSWN5000 | 51,196.40 | 69,749.36 |
| 399.000 | KOREA ZINC KSWN5000 | 88,609.05 | 146,473.65 |
| 1,778.000 | KOREAN AIR LINES CO KSWN5000 | 99,471.68 | 76,755.77 |
| 1,358.000 | KOREAN AIR LINES CO KSWN5000 | 85,763.74 | 58,624.49 |
| 1,300.000 | KORN/FERRY INTERNATIONAL | 22,599.04 | 37,388.00 |
| 2,360.000 | KORN/FERRY INTERNATIONAL | 42,348.84 | 67,873.60 |
| 2,859.000 | KORN/FERRY INTERNATIONAL | 48,882.52 | 82,224.84 |
| 3,501.000 | KORN/FERRY INTERNATIONAL | 95,576.60 | 100,688.76 |
| 2,000.000 | KOSMOS ENERGY LTD | 22,538.87 | 16,780.00 |
| 2,100.000 | KOSMOS ENERGY LTD | 33,437.88 | 17,619.00 |
| 14,700.000 | KRAFT FOODS GROUP INC | 413,867.80 | 921,102.00 |
| 21,162.000 | KRAFT FOODS GROUP INC | 658,507.27 | 1,326,010.92 |
| 800.000 | KRATON PERFORMANCE POLYMERS IN | 20,982.34 | 16,632.00 |
| 1,500.000 | KRATON PERFORMANCE POLYMERS IN | 55,078.63 | 31,185.00 |
| 794.000 | KRATOS DEFENSE & SECURITY SOLU | 12,927.13 | 3,985.88 |
| 1,229.000 | KRATOS DEFENSE & SECURITY SOLU | 22,726.04 | 6,169.58 |
| 1,600.000 | KRISPY KREME DOUGHNUTS INC | 7,186.08 | 31,584.00 |
| 2,100.000 | KRISPY KREME DOUGHNUTS INC | 16,731.03 | 41,454.00 |
| 12,300.000 | KROGER CO/THE | 243,334.32 | 789,783.00 |
| 17,899.000 | KROGER CO/THE | 403,524.82 | 1,149,294.79 |
| 31,000.000 | KROGER CO/THE | 1,446,388.29 | 1,990,510.00 |
| 22,988.000 | KROGER CO/THE | 1,240,435.88 | 1,476,059.48 |
| 600.000 | KRONOS WORLDWIDE INC | 18,936.00 | 7,812.00 |
| 1,900.000 | KRONOS WORLDWIDE INC | 61,308.06 | 24,738.00 |
| 36,988.000 | KROTON EDUCACIONAL SA | 154,824.59 | 215,677.53 |
| 66,824.000 | KROTON EDUCACIONAL SA | 306,203.14 | 389,651.64 |
| 80,250.000 | KRUNGTHAI BANK PUBLIC CO LTD | 44,562.41 | 55,370.06 |
| 163,736.000 | KRUNGTHAI BANK PUBLIC CO LTD | 73,661.64 | 112,972.86 |
| 1,550.000 | KT CORP | 63,105.23 | 44,068.15 |
| 3,385.000 | KT CORP | 116,851.00 | 96,239.15 |
| 3,411.000 | KT&G CORP | 228,591.23 | 236,161.69 |
| 5,147.000 | KT&G CORP | 302,940.69 | 356,354.21 |
| 12,100.000 | KUALA LUMPUR KEPONG BERHAD | 75,147.00 | 78,901.76 |
| 22,321.000 | KUALA LUMPUR KEPONG BERHAD | 122,886.43 | 145,550.92 |
| 31,000.000 | KUBOTA CORPORATION Y50 | 302,125.41 | 455,323.39 |
| 55,278.000 | KUBOTA CORPORATION Y50 | 507,099.69 | 811,915.04 |
| 1,698.000 | KUEHNE & NAGEL AG CHF1(REGD) | 204,400.51 | 231,207.57 |
| 2,531.000 | KUEHNE & NAGEL AG CHF1(REGD) | 268,717.05 | 344,632.72 |
| 27,940.000 | KULICKE & SOFFA INDUSTRIES INC | 350,801.47 | 404,012.40 |
| 1,777.000 | KUMBA IRON ORE LTD NPV | 105,142.09 | 36,849.47 |
| 3,883.000 | KUMBA IRON ORE LTD NPV | 194,931.77 | 80,521.38 |
| 243.000 | KUMHO PETRO CHEMICAL CO LTD | 55,265.33 | 17,819.04 |
| 643.000 | KUMHO PETRO CHEMICAL CO LTD | 146,237.04 | 47,150.80 |
| 102,000.000 | KUNLUN ENERGY COMPANY LTD | 163,600.41 | 96,411.92 |
| 151,385.000 | KUNLUN ENERGY COMPANY LTD | 198,531.00 | 143,091.36 |
| 7,700.000 | KURARAY CO Y50 | 102,535.72 | 88,499.10 |
| 16,126.000 | KURARAY CO Y50 | 194,544.83 | 185,342.40 |
| 2,500.000 | KURITA WATER INDUSTRIES NPV | 69,206.51 | 52,608.53 |
| 5,047.000 | KURITA WATER INDUSTRIES NPV | 146,238.98 | 106,206.10 |
| 400.000 | KVH INDUSTRIES INC | 5,086.32 | 5,060.00 |
| 700.000 | KVH INDUSTRIES INC | 8,885.73 | 8,855.00 |
| 8,800.000 | KYOCERA CORP Y50 | 428,923.04 | 407,796.80 |

114

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 15,469.000 | KYOCERA CORP Y50 | 733,710.70 | 716,841.90 |
| 6,000.000 | KYOWA HAKKO KIRIN CO LTD | 61,602.94 | 56,849.74 |
| 10,629.000 | KYOWA HAKKO KIRIN CO LTD | 115,406.14 | 100,709.32 |
| 10,400.000 | KYUSHU ELECTRIC POWER CO INC | 215,196.06 | 104,958.50 |
| 20,010.000 | KYUSHU ELECTRIC POWER CO INC | 424,626.73 | 201,944.19 |
| 5,800.000 | L BRANDS INC | 132,762.69 | 501,990.00 |
| 8,443.000 | L BRANDS INC | 259,103.78 | 730,741.65 |
| 2,468.000 | L BRANDS INC | 151,280.01 | 213,605.40 |
| 3,055.000 | L G CORP KRW5000 | 203,971.05 | 170,100.55 |
| 4,447.000 | L G CORP KRW5000 | 313,071.34 | 247,606.26 |
| 2,100.000 | L-3 COMMUNICATIONS HOLDINGS IN | 150,314.20 | 265,041.00 |
| 3,174.000 | L-3 COMMUNICATIONS HOLDINGS IN | 221,227.35 | 400,590.54 |
| 1,100.000 | LA QUINTA HOLDINGS INC | 20,697.82 | 24,266.00 |
| 1,600.000 | LA QUINTA HOLDINGS INC | 30,105.92 | 35,296.00 |
| 4,323.000 | LA QUINTA HOLDINGS INC | 91,928.60 | 95,365.38 |
| 2,000.000 | LABORATORY CORP OF AMERICA HOL | 108,320.01 | 215,800.00 |
| 3,047.000 | LABORATORY CORP OF AMERICA HOL | 212,181.26 | 328,771.30 |
| 16,050.000 | LABORATORY CORP OF AMERICA HOL | 1,721,019.03 | 1,731,795.00 |
| 1,200.000 | LACLEDE GROUP INC/THE | 49,403.10 | 63,840.00 |
| 1,481.000 | LACLEDE GROUP INC/THE | 51,438.96 | 78,789.20 |
| 3,000.000 | LADENBURG THALMANN FINANCIAL S | 3,123.90 | 11,850.00 |
| 4,300.000 | LADENBURG THALMANN FINANCIAL S | 4,582.08 | 16,985.00 |
| 10,300.000 | LAFARGE MALAYSIA BHD MYR0.5 | 28,387.42 | 28,751.04 |
| 20,609.000 | LAFARGE MALAYSIA BHD MYR0.5 | 45,813.26 | 57,527.20 |
| 5,053.000 | LAFARGE SA EUR4.00 | 287,771.71 | 355,123.34 |
| 9,478.000 | LAFARGE SA EUR4.00 | 676,166.04 | 666,111.03 |
| 2,801.000 | LAGARDERE S.C.A. EUR6.1(REG) | 111,834.65 | 73,209.96 |
| 5,636.000 | LAGARDERE S.C.A. EUR6.1(REG) | 220,219.14 | 147,308.58 |
| 694.000 | LAKELAND BANCORP INC | 4,909.94 | 8,119.80 |
| 1,162.000 | LAKELAND BANCORP INC | 8,220.95 | 13,595.40 |
| 400.000 | LAKELAND FINANCIAL CORP | 7,433.42 | 17,388.00 |
| 300.000 | LAKELAND FINANCIAL CORP | 5,243.05 | 13,041.00 |
| 3,887.000 | LAM RESEARCH CORP | 114,841.08 | 308,394.58 |
| 5,754.000 | LAM RESEARCH CORP | 191,392.53 | 456,522.36 |
| 2,134.000 | LAM RESEARCH CORP | 171,334.49 | 169,311.56 |
| 1,900.000 | LAMAR ADVERTISING CO A | 75,994.86 | 101,916.00 |
| 2,755.000 | LAMAR ADVERTISING CO A | 111,333.56 | 147,778.20 |
| 500.000 | LANCASTER COLONY CORP | 19,458.62 | 46,820.00 |
| 660.000 | LANCASTER COLONY CORP | 29,499.44 | 61,802.40 |
| 3,083.000 | LANCASTER COLONY CORP | 238,568.29 | 288,692.12 |
| 24,644.000 | LAND SECS GP ORD GBP0.10 REITS | 275,437.18 | 444,590.64 |
| 40,095.000 | LAND SECS GP ORD GBP0.10 REITS | 439,635.98 | 723,334.75 |
| 300.000 | LANDAUER INC | 15,282.98 | 10,242.00 |
| 548.000 | LANDAUER INC | 33,208.69 | 18,708.72 |
| 800.000 | LANDEC CORP | 4,490.63 | 11,048.00 |
| 700.000 | LANDEC CORP | 3,914.26 | 9,667.00 |
| 240.000 | LANDS' END INC | 17,816.01 | 12,950.40 |
| 470.000 | LANDS' END INC | 26,218.74 | 25,361.20 |
| 1,100.000 | LANDSTAR SYSTEM INC | 46,432.42 | 79,783.00 |
| 1,605.000 | LANDSTAR SYSTEM INC | 64,841.88 | 116,410.65 |
| 900.000 | LANNETT CO INC | 33,565.86 | 38,592.00 |
| 1,000.000 | LANNETT CO INC | 41,777.28 | 42,880.00 |
| 2,734.000 | LANXESS AG NPV | 187,972.63 | 127,219.78 |
| 4,622.000 | LANXESS AG NPV | 328,341.71 | 215,073.09 |
| 1,500.000 | LAREDO PETROLEUM INC | 43,653.30 | 15,525.00 |
| 2,800.000 | LAREDO PETROLEUM INC | 76,569.47 | 28,980.00 |
| 3,000.000 | LARGAN PRECISION C TWD10 | 113,769.51 | 227,359.03 |
| 4,678.000 | LARGAN PRECISION C TWD10 | 96,068.46 | 354,528.51 |
| 13,319.000 | LARSEN & TOUBRO GDS-EACH REPR | 405,842.54 | 331,332.70 |
| 30,400.000 | LARSEN & TOUBRO GDS-EACH REPR | 813,212.43 | 708,320.00 |
| 7,500.000 | LARSEN & TOUBRO SHS SPON GDR | 127,963.95 | 177,589.50 |
| 5,855.000 | LARSEN & TOUBRO SHS SPON GDR | 116,126.68 | 138,638.20 |
| 9,100.000 | LAS VEGAS SANDS CORP | 289,601.00 | 529,256.00 |
| 12,778.000 | LAS VEGAS SANDS CORP | 488,176.01 | 743,168.48 |
| 3,100.000 | LASALLE HOTEL PROPERTIES | 80,778.57 | 125,457.00 |
| 3,620.000 | LASALLE HOTEL PROPERTIES | 83,652.51 | 146,501.40 |
| 2,852.000 | LASALLE HOTEL PROPERTIES | 74,438.33 | 115,420.44 |
| 7,049.000 | LATAM AIRLINES GROUP SA | 177,244.82 | 84,447.02 |
| 24,872.000 | LATAM AIRLINES GROUP SA | 458,980.66 | 297,966.56 |
| 3,100.000 | LATTICE SEMICONDUCTOR CORP | 14,382.40 | 21,359.00 |
| 6,924.000 | LATTICE SEMICONDUCTOR CORP | 32,203.73 | 47,706.36 |
| 1,500.000 | LAWSON INC NPV | 73,224.51 | 91,204.80 |
| 3,130.000 | LAWSON INC NPV | 149,196.18 | 190,314.02 |
| 600.000 | LAYNE CHRISTENSEN CO | 14,421.84 | 5,724.00 |
| 1,319.000 | LAYNE CHRISTENSEN CO | 37,340.00 | 12,583.26 |
| 1,400.000 | LA-Z-BOY INC | 14,354.99 | 37,576.00 |
| 2,705.000 | LA-Z-BOY INC | 24,085.16 | 72,602.20 |
| 3,581.000 | LA-Z-BOY INC | 92,998.21 | 96,114.04 |
| 300.000 | LB FOSTER CO | 8,548.74 | 14,571.00 |

115

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 254.000 | LB FOSTER CO | 8,177.09 | 12,336.78 |
| 3,323.000 | LDR HOLDING CORP | 99,770.45 | 108,927.94 |
| 1,600.000 | LEAP WIRELESS INTL CONTRA | 0.00 | 0.00 |
| 3,712.000 | LEAP WIRELESS INTL CONTRA | 0.00 | 0.00 |
| 1,100.000 | LEAPFROG ENTERPRISES INC | 6,275.13 | 5,192.00 |
| 2,295.000 | LEAPFROG ENTERPRISES INC | 12,323.72 | 10,832.40 |
| 6,434.000 | LEAPFROG ENTERPRISES INC | 61,840.31 | 30,368.48 |
| 2,100.000 | LEAR CORP | 94,109.50 | 205,968.00 |
| 2,780.000 | LEAR CORP | 113,445.01 | 272,662.40 |
| 36,000.000 | LEE & MAN PAPER MA HKD0.10 | 33,024.12 | 20,147.39 |
| 87,817.000 | LEE & MAN PAPER MA HKD0.10 | 69,785.19 | 49,146.76 |
| 178,573.000 | LEGAL & GENERAL GROUP ORD 2.5P | 321,532.88 | 692,201.72 |
| 291,669.000 | LEGAL & GENERAL GROUP ORD 2.5P | 474,014.01 | 1,130,595.23 |
| 2,900.000 | LEGG MASON INC | 262,097.17 | 154,773.00 |
| 3,890.000 | LEGG MASON INC | 234,827.30 | 207,609.30 |
| 3,400.000 | LEGGETT & PLATT INC | 80,948.17 | 144,874.00 |
| 4,952.000 | LEGGETT & PLATT INC | 116,794.46 | 211,004.72 |
| 7,590.000 | LEGRAND SA EUR4 | 280,079.03 | 399,929.45 |
| 12,721.000 | LEGRAND SA EUR4 | 471,260.56 | 670,290.20 |
| 1,725.000 | LEIDOS HLDGS INC | 85,739.51 | 75,072.00 |
| 2,667.000 | LEIDOS HLDGS INC | 121,526.80 | 116,067.84 |
| 2,070.000 | LEIGHTON HOLDINGS LTD ORD | 70,564.93 | 38,114.65 |
| 4,444.000 | LEIGHTON HOLDINGS LTD ORD | 144,845.66 | 81,826.82 |
| 273.250 | LEJU HOLDINGS LTD - ADR | 3,533.12 | 2,940.17 |
| 14,266.000 | LEND LEASE GROUP NPV | 112,903.34 | 191,463.13 |
| 27,503.000 | LEND LEASE GROUP NPV | 231,832.75 | 369,116.11 |
| 4,800.000 | LENNAR CORP | 205,452.76 | 215,088.00 |
| 6,650.000 | LENNAR CORP | 208,256.82 | 297,986.50 |
| 5,720.000 | LENNAR CORP | 263,914.98 | 256,313.20 |
| 1,300.000 | LENNOX INTERNATIONAL INC | 38,807.48 | 123,591.00 |
| 1,873.000 | LENNOX INTERNATIONAL INC | 67,701.88 | 178,066.11 |
| 198,000.000 | LENOVO GROUP LTD HKD0.025 | 162,065.24 | 260,430.57 |
| 303,960.000 | LENOVO GROUP LTD HKD0.025 | 205,471.87 | 399,800.38 |
| 9,140.000 | LEUCADIA NATIONAL CORP | 292,278.52 | 204,918.80 |
| 13,219.000 | LEUCADIA NATIONAL CORP | 383,480.28 | 296,369.98 |
| 7,026.000 | LEVEL 3 COMMUNICATIONS INC | 124,508.65 | 346,943.88 |
| 10,090.000 | LEVEL 3 COMMUNICATIONS INC | 175,570.86 | 498,244.20 |
| 11,100.000 | LEVEL 3 COMMUNICATIONS INC | 497,869.27 | 548,118.00 |
| 5,400.000 | LEXICON PHARMACEUTICALS INC | 8,410.50 | 4,914.00 |
| 4,600.000 | LEXICON PHARMACEUTICALS INC | 7,755.39 | 4,186.00 |
| 5,100.000 | LEXINGTON REALTY TRUST | 47,452.43 | 55,998.00 |
| 8,475.000 | LEXINGTON REALTY TRUST | 75,119.77 | 93,055.50 |
| 1,700.000 | LEXMARK INTERNATIONAL INC | 103,263.86 | 70,159.00 |
| 2,129.000 | LEXMARK INTERNATIONAL INC | 105,292.78 | 87,863.83 |
| 9,410.000 | LEXMARK INTERNATIONAL INC | 228,824.85 | 388,350.70 |
| 1,253.000 | LG CHEM LTD | 369,430.04 | 206,334.91 |
| 2,242.000 | LG CHEM LTD | 617,654.26 | 369,196.22 |
| 170.000 | LG CHEMICAL PREF KRW500 | 25,306.01 | 21,807.76 |
| 393.000 | LG CHEMICAL PREF KRW500 | 56,676.56 | 50,414.41 |
| 4,460.000 | LG DISPLAY CO LTD | 55,125.60 | 67,569.00 |
| 44.000 | LG DISPLAY CO LTD | 641.70 | 666.60 |
| 5,210.000 | LG DISPLAY CO LTD | 185,779.80 | 159,501.90 |
| 10,874.000 | LG DISPLAY CO LTD | 358,436.29 | 332,902.81 |
| 3,281.000 | LG ELECTRONICS INC | 255,218.91 | 176,415.52 |
| 4,984.000 | LG ELECTRONICS INC | 468,832.61 | 267,983.83 |
| 286.000 | LG HOUSEHOLD & HEALTHCARE | 116,959.22 | 162,105.28 |
| 455.000 | LG HOUSEHOLD & HEALTHCARE | 136,765.52 | 257,894.76 |
| 340.000 | LG INDL SYSTEMS KRW5000 | 27,093.88 | 18,497.93 |
| 703.000 | LG INDL SYSTEMS KRW5000 | 53,005.36 | 38,247.19 |
| 220.000 | LG INNOTEK CO KRW5000 | 26,186.00 | 22,517.40 |
| 473.000 | LG INNOTEK CO KRW5000 | 57,805.31 | 48,412.41 |
| 5,790.000 | LG UPLUS CORP | 38,522.78 | 60,578.63 |
| 10,022.000 | LG UPLUS CORP | 68,696.98 | 104,856.49 |
| 400.000 | LHC GROUP INC | 8,979.29 | 12,472.00 |
| 500.000 | LHC GROUP INC | 11,289.56 | 15,590.00 |
| 158,000.000 | LI & FUNG HKD0.025 | 270,041.42 | 147,917.75 |
| 274,511.000 | LI & FUNG HKD0.025 | 509,533.96 | 256,993.99 |
| 18,000.000 | LI & FUNG LTD | 20,844.15 | 16,851.39 |
| 400.000 | LIBBEY INC | 4,756.00 | 12,576.00 |
| 600.000 | LIBBEY INC | 7,134.00 | 18,864.00 |
| 599.000 | LIBERTY BROADBAND CORP | 6,842.99 | 30,003.91 |
| 837.000 | LIBERTY BROADBAND CORP | 9,926.49 | 41,925.33 |
| 212.000 | LIBERTY BROADBAND CORP | 8,704.49 | 10,619.08 |
| 360.000 | LIBERTY BROADBAND CORP | 0.00 | 3,420.00 |
| 503.000 | LIBERTY BROADBAND CORP | 0.00 | 4,778.50 |
| 1,199.000 | LIBERTY BROADBAND CORP | 13,301.07 | 59,734.18 |
| 1,675.000 | LIBERTY BROADBAND CORP | 19,290.04 | 83,448.50 |
| 425.000 | LIBERTY BROADBAND CORP | 16,945.12 | 21,173.50 |
| 40,083.000 | LIBERTY GLOBAL PLC SHS CL C | 1,637,214.80 | 1,936,409.73 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|:---|---:|---:|
| 2,211.000 | LIBERTY HLDGS ORD ZAR0.25 | 21,300.90 | 23,448.31 |
| 5,365.000 | LIBERTY HLDGS ORD ZAR0.25 | 51,016.32 | 56,897.40 |
| 12,600.000 | LIBERTY INTERACTIVE CORP | 138,521.85 | 370,692.00 |
| 17,590.000 | LIBERTY INTERACTIVE CORP | 193,458.98 | 517,497.80 |
| 2,398.000 | LIBERTY MEDIA CORP | 20,673.21 | 84,577.46 |
| 3,350.000 | LIBERTY MEDIA CORP | 29,981.57 | 118,154.50 |
| 850.000 | LIBERTY MEDIA CORP | 26,336.95 | 29,979.50 |
| 4,796.000 | LIBERTY MEDIA CORP | 39,762.92 | 168,003.88 |
| 6,700.000 | LIBERTY MEDIA CORP | 57,666.66 | 234,701.00 |
| 1,700.000 | LIBERTY MEDIA CORP | 50,656.60 | 59,551.00 |
| 3,600.000 | LIBERTY PROPERTY TRUST | 98,097.40 | 135,468.00 |
| 4,908.000 | LIBERTY PROPERTY TRUST | 148,398.08 | 184,688.04 |
| 1,988.000 | LIBERTY TRIPADVISOR HOLDINGS I | 28,270.93 | 53,477.20 |
| 2,558.000 | LIBERTY TRIPADVISOR HOLDINGS I | 25,195.94 | 68,810.20 |
| 3,779.000 | LIBERTY VENTURES | 51,907.56 | 142,543.88 |
| 5,058.000 | LIBERTY VENTURES | 57,892.57 | 190,787.76 |
| 23,937.000 | LIFE HEALTHCARE GROUP HOLDING | 66,897.77 | 88,475.08 |
| 43,949.000 | LIFE HEALTHCARE GROUP HOLDING | 106,413.17 | 162,442.72 |
| 1,000.000 | LIFE TIME FITNESS INC | 37,482.06 | 56,620.00 |
| 998.000 | LIFE TIME FITNESS INC | 38,138.54 | 56,506.76 |
| 1,400.000 | LIFELOCK INC | 16,391.06 | 25,914.00 |
| 3,300.000 | LIFELOCK INC | 57,400.53 | 61,083.00 |
| 1,200.000 | LIFEPOINT HOSPITALS INC | 41,170.54 | 86,292.00 |
| 1,701.000 | LIFEPOINT HOSPITALS INC | 58,959.09 | 122,318.91 |
| 300.000 | LIFETIME BRANDS INC | 4,476.00 | 5,160.00 |
| 400.000 | LIFETIME BRANDS INC | 5,968.00 | 6,880.00 |
| 533.000 | LIGAND PHARMACEUTICALS INC | 13,917.11 | 28,360.93 |
| 539.000 | LIGAND PHARMACEUTICALS INC | 11,210.73 | 28,680.19 |
| 1,500.000 | LIMELIGHT NETWORKS INC | 14,979.00 | 4,155.00 |
| 2,100.000 | LIMELIGHT NETWORKS INC | 21,777.00 | 5,817.00 |
| 200.000 | LIMONEIRA CO | 3,749.10 | 4,996.00 |
| 300.000 | LIMONEIRA CO | 5,725.50 | 7,494.00 |
| 2,000.000 | LINCOLN ELECTRIC HOLDINGS INC | 57,311.42 | 138,180.00 |
| 3,140.000 | LINCOLN ELECTRIC HOLDINGS INC | 91,217.96 | 216,942.60 |
| 6,400.000 | LINCOLN NATIONAL CORP | 265,249.45 | 369,088.00 |
| 9,472.000 | LINCOLN NATIONAL CORP | 306,913.12 | 546,250.24 |
| 32,000.000 | LINCOLN NATIONAL CORP | 1,543,899.48 | 1,845,440.00 |
| 5,024.000 | LINDE AG NPV | 637,123.56 | 937,426.70 |
| 9,180.000 | LINDE AG NPV | 1,119,251.81 | 1,712,893.54 |
| 300.000 | LINDSAY CORP | 22,210.54 | 25,722.00 |
| 462.000 | LINDSAY CORP | 31,364.63 | 39,611.88 |
| 3.000 | LINDT & SPRUENGLI AG | 93,610.80 | 172,575.86 |
| 5.000 | LINDT & SPRUENGLI AG | 138,775.04 | 287,626.43 |
| 19.000 | LINDT SPRUENGLI PTG CERT CHF10 | 47,573.69 | 94,306.85 |
| 42.000 | LINDT SPRUENGLI PTG CERT CHF10 | 103,447.22 | 208,467.77 |
| 6,200.000 | LINEAR TECHNOLOGY CORP | 250,054.20 | 282,720.00 |
| 8,244.000 | LINEAR TECHNOLOGY CORP | 294,349.68 | 375,926.40 |
| 62,333.000 | LINK REAL ESTATE INVT | 232,043.83 | 390,241.87 |
| 114,122.000 | LINK REAL ESTATE INVT | 341,289.52 | 714,471.99 |
| 2,600.000 | LINKEDIN CORP | 363,660.83 | 597,246.00 |
| 3,700.000 | LINKEDIN CORP | 510,080.28 | 849,927.00 |
| 2,235.000 | LINKEDIN CORP | 458,183.81 | 513,401.85 |
| 1,600.000 | LIONBRIDGE TECHNOLOGIES INC | 6,743.52 | 9,200.00 |
| 2,800.000 | LIONBRIDGE TECHNOLOGIES INC | 11,784.08 | 16,100.00 |
| 2,000.000 | LIONS GATE ENTERTAINMENT CORP | 17,047.00 | 64,040.00 |
| 2,789.000 | LIONS GATE ENTERTAINMENT CORP | 33,263.49 | 89,303.78 |
| 577,500.000 | LIPPO KARAWACI IDR250 (POST | 106,863.09 | 47,561.66 |
| 914,425.000 | LIPPO KARAWACI IDR250 (POST | 169,209.21 | 75,310.09 |
| 700.000 | LIQUIDITY SERVICES INC | 24,498.84 | 5,719.00 |
| 500.000 | LIQUIDITY SERVICES INC | 16,211.54 | 4,085.00 |
| 56,391.000 | LITE-ON TECHNOLOGY CORP TWD10 | 70,508.21 | 64,952.61 |
| 97,469.000 | LITE-ON TECHNOLOGY CORP TWD10 | 126,790.54 | 112,267.31 |
| 600.000 | LITHIA MOTORS INC | 5,207.46 | 52,014.00 |
| 948.000 | LITHIA MOTORS INC | 44,426.74 | 82,182.12 |
| 3,791.000 | LITHIA MOTORS INC | 206,410.32 | 328,641.79 |
| 1,407.000 | LITHIA MOTORS INC | 100,957.88 | 121,972.83 |
| 600.000 | LITTELFUSE INC | 21,636.30 | 58,000.00 |
| 715.000 | LITTELFUSE INC | 28,486.59 | 69,119.05 |
| 3,341.000 | LITTELFUSE INC | 196,099.51 | 322,974.47 |
| 3,900.000 | LIVE NATION ENTERTAINMENT INC | 37,840.53 | 101,829.00 |
| 4,804.000 | LIVE NATION ENTERTAINMENT INC | 48,136.23 | 125,432.44 |
| 1,300.000 | LIVEPERSON INC | 8,918.00 | 18,330.00 |
| 3,300.000 | LIVEPERSON INC | 38,484.67 | 46,530.00 |
| 8,500.000 | LIXIL GROUP CORPORATION | 173,905.04 | 181,066.76 |
| 12,496.000 | LIXIL GROUP CORPORATION | 232,957.32 | 266,189.44 |
| 7,100.000 | LKQ CORP | 64,144.28 | 199,652.00 |
| 10,506.000 | LKQ CORP | 101,260.83 | 295,428.72 |
| 1,629,722.000 | LLOYDS BANKING GROUP PLC | 1,767,742.26 | 1,926,695.40 |
| 2,804,155.000 | LLOYDS BANKING GROUP PLC | 3,034,844.27 | 3,315,137.52 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 300.000 | LMI AEROSPACE INC | 4,557.72 | 4,230.00 |
| 400.000 | LMI AEROSPACE INC | 6,076.76 | 5,640.00 |
| 6,699.000 | LOBLAW COMPANIES LTD | 278,194.29 | 359,574.21 |
| 11,568.000 | LOBLAW COMPANIES LTD | 470,292.59 | 620,921.70 |
| 2,576.000 | LOCALIZA RENT A CAR SA COM NPV | 46,364.30 | 34,605.73 |
| 6,469.000 | LOCALIZA RENT A CAR SA COM NPV | 92,724.04 | 86,903.92 |
| 6,600.000 | LOCKHEED MARTIN CORP | 428,844.96 | 1,270,962.00 |
| 9,360.000 | LOCKHEED MARTIN CORP | 662,945.05 | 1,802,455.20 |
| 2,925.000 | LOCKHEED MARTIN CORP | 465,940.03 | 563,267.25 |
| 8,100.000 | LOEWS CORP | 231,008.63 | 340,362.00 |
| 11,620.000 | LOEWS CORP | 390,260.67 | 488,272.40 |
| 400.000 | LOGMEIN INC | 11,624.55 | 19,736.00 |
| 800.000 | LOGMEIN INC | 25,762.30 | 39,472.00 |
| 10,980.000 | LOJAS AMERICANAS SA | 73,496.92 | 54,111.05 |
| 18,773.000 | LOJAS AMERICANAS SA | 134,052.82 | 121,754.01 |
| 23,770.000 | LOJAS AMERICANAS SA | 166,041.52 | 154,162.52 |
| 10,000.000 | LOJAS RENNER SA COM NPV | 306,424.96 | 287,675.87 |
| 2,900.000 | LOJAS RENNER SA COM NPV | 99,812.29 | 83,426.00 |
| 5,826.000 | LOJAS RENNER SA COM NPV | 161,336.96 | 167,599.96 |
| 6,114.000 | LONDON STOCK EXCHANGE GROUP | 115,102.11 | 211,733.58 |
| 10,508.000 | LONDON STOCK EXCHANGE GROUP | 136,404.86 | 363,901.94 |
| 37,000.000 | LONGFOR PROPERTIES | 51,785.52 | 47,664.36 |
| 63,457.000 | LONGFOR PROPERTIES | 73,350.68 | 81,746.96 |
| 1,782.000 | LONZA GROUP AG CHF1(REGISTERED | 155,359.30 | 201,218.14 |
| 2,470.000 | LONZA GROUP AG CHF1(REGISTERED | 213,609.25 | 278,905.05 |
| 300.000 | LORAL SPACE & COMMUNICATIONS I | 7,814.66 | 23,613.00 |
| 300.000 | LORAL SPACE & COMMUNICATIONS I | 19,152.10 | 23,613.00 |
| 7,451.000 | L'OREAL EUR0.2 | 918,607.15 | 1,255,940.30 |
| 12,413.000 | L'OREAL EUR0.2 | 1,381,761.87 | 2,092,334.85 |
| 8,800.000 | LORILLARD INC | 227,549.68 | 553,872.00 |
| 12,264.000 | LORILLARD INC | 328,138.45 | 771,896.16 |
| 393.000 | LOTTE CHEMICAL CORP | 81,273.50 | 57,207.85 |
| 803.000 | LOTTE CHEMICAL CORP | 156,144.72 | 116,890.33 |
| 16.000 | LOTTE CONFECT KRW5000 | 19,101.44 | 25,910.93 |
| 35.000 | LOTTE CONFECT KRW5000 | 41,819.63 | 56,680.17 |
| 220.000 | LOTTE SHOPPING CENTER CO | 91,443.19 | 54,642.23 |
| 473.000 | LOTTE SHOPPING CENTER CO | 142,651.38 | 117,480.79 |
| 1,560.000 | LOTTE SHOPPING CO LTD 144A | 22,682.40 | 19,373.64 |
| 870.000 | LOTTE SHOPPING CO LTD 144A | 10,113.23 | 10,804.53 |
| 3,400.000 | LOUISIANA-PACIFIC CORP | 25,498.70 | 56,304.00 |
| 5,478.000 | LOUISIANA-PACIFIC CORP | 42,643.19 | 90,715.68 |
| 24,700.000 | LOWE'S COS INC | 639,801.52 | 1,699,360.00 |
| 35,891.000 | LOWE'S COS INC | 905,068.79 | 2,469,300.80 |
| 8,355.000 | LOWE'S COS INC | 233,194.98 | 574,824.00 |
| 2,200.000 | LPL FINANCIAL HOLDINGS INC | 89,010.86 | 98,010.00 |
| 3,100.000 | LPL FINANCIAL HOLDINGS INC | 123,523.46 | 138,105.00 |
| 31.000 | LPP SA PLN2 | 94,826.02 | 63,139.81 |
| 47.000 | LPP SA PLN2 | 122,519.49 | 95,728.10 |
| 400.000 | LS CORP KRW5000 | 39,540.48 | 19,760.73 |
| 830.000 | LS CORP KRW5000 | 72,355.51 | 41,003.51 |
| 400.000 | LSB INDUSTRIES INC | 7,816.00 | 12,576.00 |
| 600.000 | LSB INDUSTRIES INC | 15,170.00 | 18,864.00 |
| 600.000 | LSI INDUSTRIES INC | 3,181.75 | 4,074.00 |
| 900.000 | LSI INDUSTRIES INC | 4,788.94 | 6,111.00 |
| 700.000 | LTC PROPERTIES INC | 17,661.00 | 30,219.00 |
| 1,701.000 | LTC PROPERTIES INC | 44,352.81 | 73,432.17 |
| 2,599.000 | LUKOIL HLDGS RUB0.025 | 153,081.10 | 103,881.56 |
| 2,404.000 | LUKOIL OAO | 146,682.47 | 89,147.53 |
| 15,659.000 | LUKOIL OAO | 903,024.79 | 580,682.70 |
| 11,407.000 | LUKOIL OAO-SPON ADR | 673,635.32 | 453,998.60 |
| 5,655.000 | LUKOIL OAO-SPON ADR | 324,031.50 | 225,069.00 |
| 600.000 | LUMBER LIQUIDATORS HOLDINGS IN | 14,547.51 | 39,786.00 |
| 985.000 | LUMBER LIQUIDATORS HOLDINGS IN | 19,003.43 | 65,315.35 |
| 1,000.000 | LUMINEX CORP | 18,748.01 | 18,760.00 |
| 2,130.000 | LUMINEX CORP | 38,995.10 | 39,958.80 |
| 400.000 | LUMOS NETWORKS CORP | 6,089.44 | 6,728.00 |
| 1,191.000 | LUMOS NETWORKS CORP | 12,901.95 | 20,032.62 |
| 4,972.000 | LUNDIN PETROLEUM A ORD | 127,764.01 | 71,389.24 |
| 10,427.000 | LUNDIN PETROLEUM A ORD | 267,939.53 | 149,713.51 |
| 5,431.000 | LUXOTTICA GROUP EUR0.06 | 189,504.60 | 299,016.06 |
| 8,040.000 | LUXOTTICA GROUP EUR0.06 | 261,615.52 | 442,660.49 |
| 7,836.000 | LVMH MOET HENNESSY EUR0.30 | 1,226,637.19 | 1,253,988.13 |
| 13,771.000 | LVMH MOET HENNESSY EUR0.30 | 1,887,013.14 | 2,203,760.91 |
| 500.000 | LYDALL INC | 3,600.00 | 16,410.00 |
| 600.000 | LYDALL INC | 4,320.00 | 19,692.00 |
| 10,700.000 | LYONDELLBASELL INDUSTRIES NV | 566,717.09 | 849,473.00 |
| 15,200.000 | LYONDELLBASELL INDUSTRIES NV | 776,144.30 | 1,206,728.00 |
| 1,100.000 | M DIAS BRANCO SA | 47,699.65 | 37,657.06 |
| 2,008.000 | M DIAS BRANCO SA | 76,726.93 | 68,741.25 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 3,254.000 | M&T BANK CORP | 300,240.07 | 408,767.48 |
| 4,617.000 | M&T BANK CORP | 413,503.56 | 579,987.54 |
| 1,470,000.000 | M&T BANK CORP | 1,522,353.24 | 1,503,075.00 |
| 3,804.000 | M/A-COM TECHNOLOGY SOLUTIONS H | 90,304.11 | 118,989.12 |
| 500.000 | M/I HOMES INC | 5,587.35 | 11,480.00 |
| 700.000 | M/I HOMES INC | 7,829.71 | 16,072.00 |
| 4,800.000 | M3 INC | 76,626.20 | 80,990.86 |
| 10,400.000 | M3 INC | 120,053.07 | 175,480.20 |
| 1,200.000 | MABUCHI MOTOR Y50 | 31,143.12 | 48,142.12 |
| 2,290.000 | MABUCHI MOTOR Y50 | 63,998.77 | 91,871.22 |
| 3,700.000 | MACERICH CO/THE | 164,620.18 | 308,617.00 |
| 5,516.000 | MACERICH CO/THE | 266,671.77 | 460,089.56 |
| 2,100.000 | MACK-CALI REALTY CORP | 57,263.24 | 40,026.00 |
| 3,494.000 | MACK-CALI REALTY CORP | 99,571.07 | 66,595.64 |
| 8,200.000 | MACQUARIE GROUP LIMITED NPV | 351,132.84 | 391,153.30 |
| 14,222.000 | MACQUARIE GROUP LIMITED NPV | 639,637.20 | 678,412.46 |
| 2,937.000 | MACROGENICS INC | 98,975.10 | 103,000.59 |
| 8,700.000 | MACY'S INC | 238,610.80 | 572,025.00 |
| 12,948.000 | MACY'S INC | 330,712.36 | 851,331.00 |
| 3,652.000 | MACY'S INC | 192,504.19 | 240,119.00 |
| 1,400.000 | MADISON SQUARE GARDEN CO/THE | 21,645.89 | 105,364.00 |
| 2,103.000 | MADISON SQUARE GARDEN CO/THE | 38,612.76 | 158,271.78 |
| 700.000 | MAGELLAN HEALTH INC | 31,927.00 | 42,021.00 |
| 890.000 | MAGELLAN HEALTH INC | 41,852.36 | 53,426.70 |
| 6,700.000 | MAGNA INTL INC | 291,351.31 | 728,221.89 |
| 10,241.000 | MAGNA INTL INC | 385,474.76 | 1,113,092.59 |
| 7,552.000 | MAGNIT PJSC | 221,053.89 | 342,860.80 |
| 12,185.000 | MAGNIT PJSC | 338,994.67 | 553,199.00 |
| 110.000 | MAGNUM HUNTER RES CORP DEL | 0.00 | 0.00 |
| 420.000 | MAGNUM HUNTER RES CORP DEL | 0.00 | 0.00 |
| 900.000 | MAGNUM HUNTER RES CORP DEL | 0.00 | 0.00 |
| 3,600.000 | MAGNUM HUNTER RESOURCES CORP | 19,704.99 | 11,304.00 |
| 7,400.000 | MAGNUM HUNTER RESOURCES CORP | 50,565.69 | 23,236.00 |
| 1,834.000 | MAGYAR OLAJ ES GAZIPARE | 146,308.88 | 81,143.40 |
| 1,739.000 | MAGYAR OLAJ ES GAZIPARE | 158,335.16 | 76,940.23 |
| 11,286.000 | MAHINDRA & MAHINDRA GDR EACH | 182,910.76 | 221,769.90 |
| 33,627.000 | MAHINDRA & MAHINDRA GDR EACH | 385,971.66 | 660,770.55 |
| 16,077.000 | MAHINDRA & MAHINDRA LTD | 208,970.38 | 314,408.24 |
| 2,560.000 | MAHINDRA & MAHINDRA LTD | 39,849.72 | 50,064.38 |
| 1,400.000 | MAIDEN HOLDINGS LTD SHS | 10,755.22 | 17,906.00 |
| 1,400.000 | MAIDEN HOLDINGS LTD SHS | 10,731.00 | 17,906.00 |
| 500.000 | MAINSOURCE FINANCIAL GROUP INC | 3,280.00 | 10,460.00 |
| 700.000 | MAINSOURCE FINANCIAL GROUP INC | 4,592.00 | 14,644.00 |
| 3,200.000 | MAKITA CORP Y50 | 121,220.25 | 146,261.31 |
| 5,967.000 | MAKITA CORP Y50 | 219,824.31 | 272,731.63 |
| 88,806.000 | MALAYAN BANKING BERHAD MYRI | 254,790.37 | 232,904.62 |
| 200,019.000 | MALAYAN BANKING BERHAD MYRI | 464,367.38 | 524,574.35 |
| 11,550.000 | MALAYAN BANKING BHD | 67,082.40 | 60,579.75 |
| 9,302.000 | MALAYAN BANKING BHD | 47,275.63 | 48,788.99 |
| 12,000.000 | MALAYSIA AIRPORTS HLDGS BHD | 26,395.20 | 23,337.62 |
| 25,896.000 | MALAYSIA AIRPORTS HLDGS BHD | 50,410.68 | 50,362.59 |
| 2,911.000 | MALLINCKRODT PLC | 152,286.27 | 288,276.33 |
| 3,813.000 | MALLINCKRODT PLC | 192,001.53 | 377,601.39 |
| 5,260.000 | MALLINCKRODT PLC | 328,681.40 | 520,897.80 |
| 954.000 | MAN SE ORD NPV | 107,610.30 | 106,388.37 |
| 1,643.000 | MAN SE ORD NPV | 155,117.20 | 183,224.42 |
| 2,400.000 | MANHATTAN ASSOCIATES INC | 13,123.89 | 97,728.00 |
| 2,976.000 | MANHATTAN ASSOCIATES INC | 19,712.86 | 121,182.72 |
| 3,141.000 | MANHATTAN ASSOCIATES INC | 115,272.82 | 127,901.52 |
| 3,600.000 | MANITOWOC CO INC/THE | 34,783.95 | 79,560.00 |
| 4,682.000 | MANITOWOC CO INC/THE | 47,813.69 | 103,472.20 |
| 5,700.000 | MANNKIND CORP | 52,451.83 | 29,725.50 |
| 8,135.000 | MANNKIND CORP | 63,759.60 | 42,424.03 |
| 1,900.000 | MANPOWERGROUP INC | 90,898.20 | 129,523.00 |
| 2,917.000 | MANPOWERGROUP INC | 147,542.46 | 198,851.89 |
| 600.000 | MANTECH INTERNATIONAL CORP | 27,214.04 | 18,138.00 |
| 1,148.000 | MANTECH INTERNATIONAL CORP | 49,892.22 | 34,704.04 |
| 52,200.000 | MANULIFE FINANCIAL CORP | 667,762.32 | 999,608.03 |
| 91,717.000 | MANULIFE FINANCIAL CORP | 1,564,689.40 | 1,756,341.95 |
| 17,037.000 | MAPFRE SA EURO.10 | 55,447.87 | 57,991.74 |
| 55,262.000 | MAPFRE SA EURO.10 | 206,910.42 | 188,104.70 |
| 16,400.000 | MARATHON OIL CORP | 283,788.07 | 463,956.00 |
| 24,223.000 | MARATHON OIL CORP | 464,872.97 | 685,268.67 |
| 6,200.000 | MARATHON PETROLEUM CORP | 164,074.46 | 559,612.00 |
| 8,961.000 | MARATHON PETROLEUM CORP | 226,967.38 | 808,819.86 |
| 19,020.000 | MARATHON PETROLEUM CORP | 1,599,214.91 | 1,716,745.20 |
| 600.000 | MARCHEX INC | 2,640.00 | 2,754.00 |
| 1,844.000 | MARCHEX INC | 12,944.88 | 8,463.96 |
| 600.000 | MARCUS CORP | 7,314.42 | 11,106.00 |

119

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 800.000 | MARCUS CORP | 9,758.64 | 14,808.00 |
| 600.000 | MARINEMAX INC | 4,115.10 | 12,030.00 |
| 800.000 | MARINEMAX INC | 5,512.96 | 16,040.00 |
| 403.000 | MARKEL CORP | 214,488.85 | 275,184.52 |
| 494.000 | MARKEL CORP | 204,552.08 | 337,322.96 |
| 3,299.000 | MARKEL CORP | 1,997,359.38 | 2,252,689.16 |
| 800.000 | MARKETAXESS HOLDINGS INC | 17,480.09 | 57,368.00 |
| 1,712.000 | MARKETAXESS HOLDINGS INC | 68,420.78 | 122,767.52 |
| 836.000 | MARKETAXESS HOLDINGS INC | 51,132.10 | 59,949.56 |
| 1,100.000 | MARKETO INC | 32,629.30 | 35,992.00 |
| 1,400.000 | MARKETO INC | 37,980.04 | 45,808.00 |
| 2,769.000 | MARKETO INC | 89,574.54 | 90,601.68 |
| 48,778.000 | MARKS & SPENCER GROUP ORD | 307,754.14 | 364,161.37 |
| 78,307.000 | MARKS & SPENCER GROUP ORD | 455,780.78 | 584,615.71 |
| 300.000 | MARLIN BUSINESS SERVICES CORP | 3,255.00 | 6,159.00 |
| 300.000 | MARLIN BUSINESS SERVICES CORP | 3,255.00 | 6,159.00 |
| 5,300.000 | MARRIOTT INTERNATIONAL INC/DE | 155,719.23 | 413,559.00 |
| 7,385.000 | MARRIOTT INTERNATIONAL INC/DE | 244,385.63 | 576,251.55 |
| 22,200.000 | MARRIOTT INTERNATIONAL INC/DE | 1,725,031.02 | 1,732,266.00 |
| 830.000 | MARRIOTT VACATIONS WORLDWIDE | 14,469.05 | 61,868.20 |
| 1,338.000 | MARRIOTT VACATIONS WORLDWIDE | 26,271.00 | 99,734.52 |
| 13,300.000 | MARSH & MCLENNAN COS INC | 463,140.71 | 761,292.00 |
| 19,594.000 | MARSH & MCLENNAN COS INC | 578,422.15 | 1,121,560.56 |
| 650.000 | MARTEN TRANSPORT LTD | 9,346.21 | 14,209.00 |
| 750.000 | MARTEN TRANSPORT LTD | 10,806.11 | 16,395.00 |
| 800.000 | MARTHA STEWART LIVING OMNIMEDI | 11,329.88 | 3,448.00 |
| 2,996.000 | MARTHA STEWART LIVING OMNIMEDI | 28,103.97 | 12,912.76 |
| 1,450.000 | MARTIN MARIETTA MATERIALS INC | 102,506.31 | 159,964.00 |
| 2,009.000 | MARTIN MARIETTA MATERIALS INC | 141,008.45 | 221,632.88 |
| 52,000.000 | MARUBENI CORP Y50 | 329,818.35 | 314,311.67 |
| 84,189.000 | MARUBENI CORP Y50 | 506,781.62 | 508,876.65 |
| 5,000.000 | MARUI GROUP CO LTD Y50 | 40,313.39 | 45,623.25 |
| 10,469.000 | MARUI GROUP CO LTD Y50 | 76,916.96 | 95,525.96 |
| 1,300.000 | MARUICHI STEEL TUBE Y50 | 27,380.76 | 27,876.89 |
| 2,184.000 | MARUICHI STEEL TUBE Y50 | 43,460.03 | 46,833.18 |
| 11,300.000 | MARVELL TECHNOLOGY GROUP LTD | 182,563.44 | 163,850.00 |
| 13,835.000 | MARVELL TECHNOLOGY GROUP LTD | 242,137.95 | 200,607.50 |
| 8,500.000 | MASCO CORP | 228,556.40 | 214,200.00 |
| 12,551.000 | MASCO CORP | 242,504.83 | 316,285.20 |
| 1,400.000 | MASIMO CORP | 43,517.52 | 36,876.00 |
| 2,545.000 | MASIMO CORP | 81,735.37 | 67,035.30 |
| 700.000 | MASONITE INTERNATIONAL CORP | 38,996.23 | 43,008.00 |
| 1,100.000 | MASONITE INTERNATIONAL CORP | 61,279.79 | 67,584.00 |
| 2,920.000 | MASONITE INTERNATIONAL CORP | 168,622.48 | 179,404.80 |
| 9,048.000 | MASRAF AL-RAYAN QAR5 | 140,449.55 | 109,827.84 |
| 2,073.000 | MASSMART HOLDINGS LTD | 44,106.45 | 25,588.28 |
| 4,797.000 | MASSMART HOLDINGS LTD | 81,105.53 | 59,212.24 |
| 1,400.000 | MASTEC INC | 13,908.02 | 31,654.00 |
| 2,511.000 | MASTEC INC | 29,565.59 | 56,773.71 |
| 24,400.000 | MASTERCARD INC | 727,810.64 | 2,102,304.00 |
| 35,430.000 | MASTERCARD INC | 1,066,263.89 | 3,052,648.80 |
| 1,200.000 | MATADOR RESOURCES CO | 14,373.36 | 24,276.00 |
| 3,000.000 | MATADOR RESOURCES CO | 65,821.20 | 60,690.00 |
| 2,931.000 | MATADOR RESOURCES CO | 69,808.51 | 59,294.13 |
| 36,000.000 | MATAHARI DEPARTMENT STORE TBK | 48,674.00 | 43,601.22 |
| 84,000.000 | MATAHARI DEPARTMENT STORE TBK | 98,267.27 | 101,736.18 |
| 500.000 | MATERION CORP | 13,043.15 | 17,615.00 |
| 621.000 | MATERION CORP | 19,307.11 | 21,877.83 |
| 700.000 | MATRIX SERVICE CO | 11,127.63 | 15,624.00 |
| 840.000 | MATRIX SERVICE CO | 9,578.28 | 18,748.80 |
| 3,689.000 | MATRIX SERVICE CO | 89,100.79 | 82,338.48 |
| 1,100.000 | MATSON INC | 20,425.82 | 37,972.00 |
| 2,017.000 | MATSON INC | 37,482.81 | 69,626.84 |
| 8,200.000 | MATTEL INC | 168,205.14 | 253,749.00 |
| 12,256.000 | MATTEL INC | 291,021.50 | 379,261.92 |
| 861.000 | MATTHEWS INTERNATIONAL CORP | 32,346.34 | 41,904.87 |
| 960.000 | MATTHEWS INTERNATIONAL CORP | 34,307.94 | 46,723.20 |
| 6,471.000 | MATTHEWS INTERNATIONAL CORP | 280,598.25 | 314,943.57 |
| 300.000 | MATTRESS FIRM HOLDING CORP | 12,087.78 | 17,424.00 |
| 700.000 | MATTRESS FIRM HOLDING CORP | 31,682.00 | 40,656.00 |
| 7,000.000 | MAXIM INTEGRATED PRODUCTS INC | 122,043.76 | 223,090.00 |
| 10,275.000 | MAXIM INTEGRATED PRODUCTS INC | 205,487.10 | 327,464.25 |
| 1,700.000 | MAXIMUS INC | 13,963.37 | 93,228.00 |
| 2,392.000 | MAXIMUS INC | 28,786.74 | 131,177.28 |
| 1,734.000 | MAXIMUS INC | 92,603.23 | 95,092.56 |
| 2,272.000 | MAXIMUS INC | 97,709.63 | 124,596.48 |
| 56,300.000 | MAXIS BHD 6012 | 97,962.21 | 110,297.44 |
| 108,230.000 | MAXIS BHD 6012 | 180,338.42 | 212,033.61 |
| 800.000 | MAXWELL TECHNOLOGIES INC | 11,167.84 | 7,296.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 2,000.000 | MAXWELL TECHNOLOGIES INC | 29,925.83 | 18,240.00 |
| 16,000.000 | MAZDA MOTOR CORP NPV | 189,804.53 | 390,675.16 |
| 27,409.000 | MAZDA MOTOR CORP NPV | 325,347.27 | 669,250.96 |
| 1,625.000 | MB FINANCIAL INC | 41,513.36 | 53,397.50 |
| 2,032.000 | MB FINANCIAL INC | 41,607.12 | 66,771.52 |
| 10,728.000 | MB FINANCIAL INC | 219,423.81 | 352,522.08 |
| 375.000 | MBANK SA | 37,138.12 | 52,576.01 |
| 692.000 | MBANK SA | 64,224.88 | 97,020.27 |
| 3,400.000 | MBIA INC | 14,014.81 | 32,436.00 |
| 4,822.000 | MBIA INC | 30,186.55 | 46,001.88 |
| 1,900.000 | MCCLATCHY CO/THE | 6,878.38 | 6,308.00 |
| 2,800.000 | MCCLATCHY CO/THE | 10,221.12 | 9,296.00 |
| 3,200.000 | MCCORMICK & CO INC/MD | 114,132.91 | 237,760.00 |
| 4,614.000 | MCCORMICK & CO INC/MD | 196,616.50 | 342,820.20 |
| 5,700.000 | MCDERMOTT INTERNATIONAL INC | 91,679.85 | 16,587.00 |
| 10,788.000 | MCDERMOTT INTERNATIONAL INC | 183,345.87 | 31,393.08 |
| 3,700.000 | MCDONALDS CO JAPAN JPY50 | 99,281.65 | 81,162.68 |
| 3,091.000 | MCDONALDS CO JAPAN JPY50 | 76,851.51 | 67,803.74 |
| 24,000.000 | MCDONALD'S CORP | 1,050,334.94 | 2,248,800.00 |
| 34,790.000 | MCDONALD'S CORP | 2,159,343.09 | 3,259,823.00 |
| 600.000 | MCGRATH RENTCORP | 15,076.01 | 21,516.00 |
| 1,218.000 | MCGRATH RENTCORP | 32,779.97 | 43,677.48 |
| 6,700.000 | MCGRAW HILL FINANCIAL INC | 273,344.35 | 596,166.00 |
| 9,693.000 | MCGRAW HILL FINANCIAL INC | 374,952.68 | 862,483.14 |
| 5,700.000 | MCKESSON CORP | 298,206.46 | 1,183,206.00 |
| 8,133.000 | MCKESSON CORP | 502,958.88 | 1,688,248.14 |
| 1,000.000 | MDC HOLDINGS INC | 48,053.57 | 26,470.00 |
| 1,779.000 | MDC HOLDINGS INC | 70,176.78 | 47,090.13 |
| 1,000.000 | MDC PARTNERS INC | 9,612.27 | 22,720.00 |
| 1,550.000 | MDC PARTNERS INC | 16,104.50 | 35,216.00 |
| 4,600.000 | MDU RESOURCES GROUP INC | 90,220.36 | 108,100.00 |
| 7,140.000 | MDU RESOURCES GROUP INC | 142,945.35 | 167,790.00 |
| 4,900.000 | MEAD JOHNSON NUTRITION CO | 229,407.38 | 492,646.00 |
| 7,189.000 | MEAD JOHNSON NUTRITION CO | 387,430.88 | 722,782.06 |
| 1,400.000 | MEADOWBROOK INSURANCE GROUP IN | 12,086.53 | 11,844.00 |
| 1,800.000 | MEADOWBROOK INSURANCE GROUP IN | 15,575.25 | 15,228.00 |
| 4,100.000 | MEADWESTVACO CORP | 102,844.94 | 181,999.00 |
| 6,166.000 | MEADWESTVACO CORP | 142,642.81 | 273,708.74 |
| 1,200.000 | MEDASSETS INC | 22,258.76 | 23,712.00 |
| 1,851.000 | MEDASSETS INC | 34,104.66 | 36,575.76 |
| 12,763.000 | MEDASSETS INC | 228,989.54 | 252,196.88 |
| 1,300.000 | MEDIA GENERAL INC | 26,579.67 | 21,749.00 |
| 1,900.000 | MEDIA GENERAL INC | 38,847.21 | 31,787.00 |
| 10,855.000 | MEDIA GENERAL INC | 189,868.94 | 181,604.15 |
| 208,500.000 | MEDIA NUSANTARA CITRA TBK PT | 52,402.75 | 42,760.69 |
| 39,198.000 | MEDIATEK INC | 466,007.71 | 573,048.42 |
| 70,460.000 | MEDIATEK INC | 927,788.44 | 1,030,077.85 |
| 138,755.000 | MEDIBANK PVT LTD | 259,411.65 | 273,655.87 |
| 3,000.000 | MEDICAL PROPERTIES TRUST INC | 29,700.00 | 41,340.00 |
| 6,019.000 | MEDICAL PROPERTIES TRUST INC | 61,818.84 | 82,941.82 |
| 4,702.000 | MEDICAL PROPERTIES TRUST INC | 50,761.21 | 64,793.56 |
| 1,400.000 | MEDICINES CO/THE | 22,838.90 | 38,738.00 |
| 2,630.000 | MEDICINES CO/THE | 39,273.81 | 72,772.10 |
| 8,359.000 | MEDICLINIC INTERNATIONAL LTD | 72,401.70 | 72,724.65 |
| 19,767.000 | MEDICLINIC INTERNATIONAL LTD | 139,910.86 | 171,976.10 |
| 1,600.000 | MEDIDATA SOLUTIONS INC | 42,370.90 | 76,400.00 |
| 1,800.000 | MEDIDATA SOLUTIONS INC | 42,518.90 | 85,950.00 |
| 2,426.000 | MEDIDATA SOLUTIONS INC | 103,906.07 | 115,841.50 |
| 300.000 | MEDIFAST INC | 7,279.92 | 10,065.00 |
| 810.000 | MEDIFAST INC | 19,542.45 | 27,175.50 |
| 15,418.000 | MEDIOBANCA SPA EUR0.5 | 143,394.51 | 126,304.85 |
| 29,201.000 | MEDIOBANCA SPA EUR0.5 | 292,634.25 | 239,215.72 |
| 3,300.000 | MEDIPAL HOLDINGS CORP | 40,098.34 | 38,671.34 |
| 6,850.000 | MEDIPAL HOLDINGS CORP | 84,265.49 | 80,272.32 |
| 1,800.000 | MEDIVATION INC | 59,008.76 | 179,298.00 |
| 2,596.000 | MEDIVATION INC | 20,708.56 | 258,587.56 |
| 1,516.000 | MEDIVATION INC | 115,444.97 | 151,008.76 |
| 2,400.000 | MEDNAX INC | 57,745.18 | 158,664.00 |
| 3,664.000 | MEDNAX INC | 96,474.74 | 242,227.04 |
| 24,200.000 | MEDTRONIC INC | 1,161,990.74 | 1,747,240.00 |
| 35,113.000 | MEDTRONIC INC | 1,465,536.67 | 2,535,158.60 |
| 4,700.000 | MEG ENERGY CORP | 202,719.74 | 79,330.89 |
| 7,530.000 | MEG ENERGY CORP | 341,785.57 | 127,098.21 |
| 326,131.000 | MEGA FINANCIAL HOLDING CO LTD | 239,999.86 | 252,322.73 |
| 516,979.000 | MEGA FINANCIAL HOLDING CO LTD | 370,669.20 | 399,979.01 |
| 1,728.000 | MEGAFON OAO | 48,378.11 | 23,616.06 |
| 4,067.000 | MEGAFON(OJSC) GDR EACH REPR 1 | 102,672.70 | 56,043.26 |
| 21,983.000 | MEGGITT ORD5P | 136,529.34 | 177,897.59 |
| 37,832.000 | MEGGITT ORD5P | 229,976.85 | 306,155.74 |

121

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 1,500.000 | MEIJI HOLDINGS CO LTD | 69,802.48 | 137,745.52 |
| 2,853.000 | MEIJI HOLDINGS CO LTD | 121,824.43 | 261,991.98 |
| 8,387.000 | MELCO CROWN ENTERTAINMENT LTD | 265,376.94 | 213,029.80 |
| 29,004.000 | MELROSE INDUSTRIES PLC | 130,804.73 | 120,658.93 |
| 47,705.000 | MELROSE INDUSTRIES PLC | 194,447.84 | 198,456.57 |
| 2,000.000 | MEMORIAL RESOURCE DEVELOPMENT | 48,702.60 | 36,060.00 |
| 2,200.000 | MEMORIAL RESOURCE DEVELOPMENT | 59,635.40 | 39,666.00 |
| 1,200.000 | MEN'S WEARHOUSE INC/THE | 27,880.20 | 52,980.00 |
| 1,628.000 | MEN'S WEARHOUSE INC/THE | 41,190.41 | 71,876.20 |
| 2,200.000 | MENTOR GRAPHICS CORP | 24,786.60 | 48,224.00 |
| 3,220.000 | MENTOR GRAPHICS CORP | 36,816.84 | 70,582.40 |
| 3,996.000 | MENTOR GRAPHICS CORP | 79,683.44 | 87,592.32 |
| 200.000 | MERCHANTS BANCSHARES INC | 5,022.00 | 6,126.00 |
| 71,600.000 | MERCK & CO INC | 2,667,089.55 | 4,066,164.00 |
| 102,925.000 | MERCK & CO INC | 3,779,354.34 | 5,845,110.75 |
| 4,002.000 | MERCK KGAA NPV | 191,961.27 | 379,758.27 |
| 6,206.000 | MERCK KGAA NPV | 285,206.63 | 588,900.50 |
| 700.000 | MERCURY GENERAL CORP | 33,746.18 | 39,669.00 |
| 1,239.000 | MERCURY GENERAL CORP | 58,872.86 | 70,214.13 |
| 700.000 | MERCURY SYSTEMS INC | 8,827.00 | 9,744.00 |
| 2,255.000 | MERCURY SYSTEMS INC | 34,035.73 | 31,389.60 |
| 1,000.000 | MEREDITH CORP | 42,253.98 | 54,320.00 |
| 1,730.000 | MEREDITH CORP | 65,124.23 | 93,973.60 |
| 6,063.000 | MEREDITH CORP | 211,825.41 | 329,342.16 |
| 1,700.000 | MERGE HEALTHCARE INC | 4,709.51 | 6,052.00 |
| 2,400.000 | MERGE HEALTHCARE INC | 6,631.20 | 8,544.00 |
| 7,000.000 | MERIDA INDUSTRY TWD10 | 48,903.47 | 47,512.82 |
| 11,623.000 | MERIDA INDUSTRY TWD10 | 58,469.51 | 78,891.64 |
| 734.000 | MERIDIAN BANCORP INC MD | 3,234.71 | 8,235.48 |
| 979.000 | MERIDIAN BANCORP INC MD | 4,314.41 | 10,984.38 |
| 1,100.000 | MERIDIAN BIOSCIENCE INC | 20,797.01 | 18,106.00 |
| 2,100.000 | MERIDIAN BIOSCIENCE INC | 40,733.36 | 34,566.00 |
| 54,718.000 | MERIDIAN ENERGY LTD | 72,901.49 | 75,270.96 |
| 1,050.000 | MERIT MEDICAL SYSTEMS INC | 12,882.24 | 18,196.50 |
| 1,876.000 | MERIT MEDICAL SYSTEMS INC | 22,453.89 | 32,511.08 |
| 800.000 | MERITAGE HOMES CORP | 15,433.04 | 28,792.00 |
| 1,737.000 | MERITAGE HOMES CORP | 32,925.27 | 62,514.63 |
| 2,600.000 | MERITOR INC | 37,957.71 | 39,390.00 |
| 3,158.000 | MERITOR INC | 51,248.47 | 47,843.70 |
| 23,102.000 | MERLIN ENTERTAINMENTS PLC 144A | 133,108.15 | 143,582.87 |
| 2,200.000 | MERRIMACK PHARMACEUTICALS INC | 14,803.36 | 24,860.00 |
| 5,800.000 | MERRIMACK PHARMACEUTICALS INC | 25,578.00 | 65,540.00 |
| 11,152.000 | MERRIMACK PHARMACEUTICALS INC | 97,386.78 | 126,017.60 |
| 6,000.000 | METALURGICA GERDAU SA | 93,342.16 | 25,505.98 |
| 15,591.000 | METALURGICA GERDAU SA | 270,949.20 | 66,277.29 |
| 19,308.000 | METCASH LIMITED NPV | 78,305.20 | 29,310.30 |
| 47,251.000 | METCASH LIMITED NPV | 179,032.26 | 71,728.88 |
| 2,800.000 | METHANEX CORP | 172,057.95 | 129,018.78 |
| 4,500.000 | METHANEX CORP | 276,521.70 | 207,351.61 |
| 1,000.000 | METHODE ELECTRONICS INC | 8,541.10 | 36,510.00 |
| 1,187.000 | METHODE ELECTRONICS INC | 10,973.29 | 43,337.37 |
| 400,000.000 | METLIFE CAPITAL TRUST IV 144A | 396,316.00 | 511,000.00 |
| 22,700.000 | METLIFE INC | 927,562.84 | 1,227,843.00 |
| 32,375.000 | METLIFE INC | 1,311,000.27 | 1,751,163.75 |
| 4,453.000 | METRO AG ORD NPV | 261,091.71 | 136,379.21 |
| 7,918.000 | METRO AG ORD NPV | 443,812.32 | 242,499.56 |
| 400.000 | METRO BANCORP INC | 4,115.00 | 10,368.00 |
| 400.000 | METRO BANCORP INC | 4,114.72 | 10,368.00 |
| 2,500.000 | METRO INC | 113,672.87 | 201,381.39 |
| 4,562.000 | METRO INC | 178,623.81 | 367,480.77 |
| 630,419.000 | METRO PACIFIC INVESTMENTS CO | 72,761.97 | 64,828.20 |
| 24,268.000 | METROPOLITAN BANK & TRUST CO | 28,631.92 | 45,028.65 |
| 16,292.000 | METROPOLITAN BANK & TRUST CO | 18,490.49 | 30,229.39 |
| 2,800.000 | METSO OYJ EUR1.70 | 104,359.90 | 84,229.16 |
| 5,988.000 | METSO OYJ EUR1.70 | 179,903.39 | 180,130.08 |
| 700.000 | METTLER-TOLEDO INTERNATIONAL I | 54,980.34 | 211,722.00 |
| 1,055.000 | METTLER-TOLEDO INTERNATIONAL I | 110,856.60 | 319,095.30 |
| 6,652.000 | METTLER-TOLEDO INTERNATIONAL I | 1,619,675.56 | 2,011,963.92 |
| 18,683.000 | MEXICHEM SAB DE CV | 56,625.24 | 56,797.79 |
| 49,200.000 | MEXICHEM SAB DE CV | 155,234.53 | 149,571.87 |
| 8,500.000 | MFA FINANCIAL INC | 65,412.72 | 67,915.00 |
| 13,129.000 | MFA FINANCIAL INC | 103,055.49 | 104,900.71 |
| 900.000 | MGE ENERGY INC | 23,328.00 | 41,049.00 |
| 1,087.000 | MGE ENERGY INC | 29,326.79 | 49,578.07 |
| 10,300.000 | MGIC INVESTMENT CORP | 82,940.05 | 95,996.00 |
| 11,312.000 | MGIC INVESTMENT CORP | 96,496.36 | 105,427.84 |
| 21,335.000 | MGIC INVESTMENT CORP | 176,231.59 | 198,842.20 |
| 34,000.000 | MGM CHINA HOLDINGS LTD | 82,443.75 | 86,459.44 |
| 44,512.000 | MGM CHINA HOLDINGS LTD | 71,714.92 | 113,190.67 |

122

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---:|---:|
| 9,600.000 | MGM RESORTS INTERNATIONAL | 243,511.60 | 205,248.00 |
| 13,122.000 | MGM RESORTS INTERNATIONAL | 233,872.46 | 280,548.36 |
| 7,458.000 | MGM RESORTS INTERNATIONAL | 156,216.00 | 159,452.04 |
| 4,900.000 | MICHAEL KORS HOLDINGS LTD | 268,940.07 | 367,990.00 |
| 7,100.000 | MICHAEL KORS HOLDINGS LTD | 392,052.06 | 533,210.00 |
| 8,872.000 | MICHELIN CIE GLE DES ETABL | 668,759.83 | 666,287.20 |
| 5,066.000 | MICHELIN CIE GLE DES ETABL | 397,820.76 | 461,413.63 |
| 8,923.000 | MICHELIN CIE GLE DES ETABL | 667,231.92 | 812,710.98 |
| 1,400.000 | MICREL INC | 14,777.23 | 20,314.00 |
| 2,922.000 | MICREL INC | 34,033.56 | 42,398.22 |
| 4,700.000 | MICROCHIP TECHNOLOGY INC | 170,293.17 | 212,017.00 |
| 6,958.000 | MICROCHIP TECHNOLOGY INC | 243,503.37 | 313,875.38 |
| 26,500.000 | MICRON TECHNOLOGY INC | 415,126.43 | 927,765.00 |
| 36,726.000 | MICRON TECHNOLOGY INC | 451,857.97 | 1,285,777.26 |
| 19,850.000 | MICRON TECHNOLOGY INC | 595,800.15 | 694,948.50 |
| 28,935.000 | MICRON TECHNOLOGY INC | 951,218.53 | 1,013,014.35 |
| 2,200.000 | MICROSEMI CORP | 40,666.54 | 62,436.00 |
| 3,849.000 | MICROSEMI CORP | 79,331.91 | 109,234.62 |
| 12,889.000 | MICROSEMI CORP | 286,403.17 | 365,789.82 |
| 201,600.000 | MICROSOFT CORP | 5,684,276.75 | 9,364,320.00 |
| 290,770.000 | MICROSOFT CORP | 7,936,759.44 | 13,506,266.50 |
| 13,486.000 | MICROSOFT CORP | 444,350.28 | 626,424.70 |
| 26,524.000 | MICROSOFT CORP | 1,206,057.99 | 1,232,039.80 |
| 200.000 | MICROSTRATEGY INC | 17,160.81 | 32,480.00 |
| 216.000 | MICROSTRATEGY INC | 18,832.36 | 35,078.40 |
| 567.000 | MICROSTRATEGY INC | 85,612.12 | 92,080.80 |
| 1,800.000 | MID-AMERICA APARTMENT COMMUNIT | 97,643.70 | 134,424.00 |
| 2,906.000 | MID-AMERICA APARTMENT COMMUNIT | 153,556.21 | 217,020.08 |
| 1,500.000 | MIDDLEBY CORP | 48,525.14 | 148,650.00 |
| 2,070.000 | MIDDLEBY CORP | 42,251.87 | 205,137.00 |
| 400.000 | MIDDLESEX WATER CO | 6,412.00 | 9,224.00 |
| 500.000 | MIDDLESEX WATER CO | 8,015.00 | 11,530.00 |
| 200.000 | MIDSOUTH BANCORP INC | 2,650.00 | 3,468.00 |
| 400.000 | MIDSOUTH BANCORP INC | 5,300.00 | 6,936.00 |
| 30,410.000 | MIGHTY RIVER POWER LTD | 70,479.45 | 70,830.00 |
| 1,600.000 | MILLENNIAL MEDIA INC | 15,497.28 | 2,560.00 |
| 300.000 | MILLER INDUSTRIES INC/TN | 4,188.51 | 6,237.00 |
| 500.000 | MILLER INDUSTRIES INC/TN | 6,928.85 | 10,395.00 |
| 1,675.000 | MILLICOM INTL CELL SDR EACH | 166,388.83 | 124,636.73 |
| 3,235.000 | MILLICOM INTL CELL SDR EACH | 288,991.60 | 240,716.32 |
| 2,000.000 | MIMEDX GROUP INC | 14,117.40 | 23,060.00 |
| 5,200.000 | MIMEDX GROUP INC | 29,796.00 | 59,956.00 |
| 15,000.000 | MINEBEA CO LTD Y50 | 187,793.36 | 225,697.47 |
| 12,862.000 | MINERA FRISCO SAB DE CV | 28,593.40 | 18,752.31 |
| 28,934.000 | MINERA FRISCO SAB DE CV | 53,541.79 | 42,184.68 |
| 1,000.000 | MINERALS TECHNOLOGIES INC | 26,767.44 | 69,450.00 |
| 1,148.000 | MINERALS TECHNOLOGIES INC | 32,404.64 | 79,728.60 |
| 1,286.000 | MINERALS TECHNOLOGIES INC | 88,695.55 | 89,312.70 |
| 47,300.000 | MINOR INTERNATIONAL PUBLIC | 50,219.57 | 46,724.92 |
| 95,806.000 | MINOR INTERNATIONAL PUBLIC CO | 63,392.65 | 94,641.19 |
| 2,365.000 | MINOR INTL PUBLIC COMPANY | 0.00 | 349.36 |
| 4,790.000 | MINOR INTL PUBLIC COMPANY | 0.00 | 707.58 |
| 1,200.000 | MIRACA HOLDINGS INC | 42,560.71 | 52,145.63 |
| 2,533.000 | MIRACA HOLDINGS INC | 96,253.64 | 110,070.72 |
| 546.000 | MIRAE ASSET SECURITIES CO | 29,251.65 | 21,335.31 |
| 1,131.000 | MIRAE ASSET SECURITIES CO | 55,331.11 | 44,194.56 |
| 114,759.000 | MIRVAC GROUP STAPLED SHS | 170,599.79 | 167,165.19 |
| 176,031.000 | MIRVAC GROUP STAPLED SHS | 223,390.21 | 256,417.84 |
| 53,600.000 | MISC BERHAD MYR1 | 106,077.85 | 110,679.82 |
| 52,278.000 | MISC BERHAD MYR1 | 137,856.32 | 107,950.00 |
| 400.000 | MISTRAS GROUP INC | 4,504.68 | 7,332.00 |
| 500.000 | MISTRAS GROUP INC | 5,624.75 | 9,165.00 |
| 44,000.000 | MITSUBISHI CHEMICAL HOLDINGS | 214,767.12 | 215,972.30 |
| 63,593.000 | MITSUBISHI CHEMICAL HOLDINGS | 333,409.26 | 312,143.78 |
| 40,900.000 | MITSUBISHI CORP NPV | 770,616.75 | 756,289.22 |
| 69,725.000 | MITSUBISHI CORP NPV | 1,462,231.33 | 1,289,297.45 |
| 56,000.000 | MITSUBISHI ELECTRIC CORP Y50 | 500,906.84 | 675,390.94 |
| 96,351.000 | MITSUBISHI ELECTRIC CORP Y50 | 845,716.13 | 1,162,046.29 |
| 36,000.000 | MITSUBISHI ESTATE CO LTD | 663,852.51 | 767,321.37 |
| 62,540.000 | MITSUBISHI ESTATE CO LTD | 1,089,242.34 | 1,333,007.74 |
| 10,000.000 | MITSUBISHI GAS CHEMICAL CO INC | 55,237.16 | 50,627.63 |
| 18,204.000 | MITSUBISHI GAS CHEMICAL CO INC | 103,668.86 | 92,162.54 |
| 82,000.000 | MITSUBISHI HEAVY IND NPV | 321,894.17 | 458,097.48 |
| 145,985.000 | MITSUBISHI HEAVY IND NPV | 577,512.27 | 815,553.18 |
| 3,000.000 | MITSUBISHI LOGISTICS CORP JPY5 | 37,177.67 | 44,263.73 |
| 5,418.000 | MITSUBISHI LOGISTICS CORP JPY5 | 63,006.86 | 79,940.29 |
| 25,000.000 | MITSUBISHI MATERIAL CORP Y50 | 77,806.31 | 83,823.34 |
| 52,593.000 | MITSUBISHI MATERIAL CORP Y50 | 157,448.96 | 176,340.84 |
| 16,899.000 | MITSUBISHI MOTOR CORP Y50 | 186,258.75 | 156,452.64 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 31,470.000 | MITSUBISHI MOTOR CORP Y50 | 398,230.65 | 291,352.42 |
| 8,800.000 | MITSUBISHI TANABE PHARM CORP | 139,989.53 | 129,913.67 |
| 10,524.000 | MITSUBISHI TANABE PHARM CORP | 156,636.45 | 155,364.94 |
| 363,800.000 | MITSUBISHI UFJ FINANCIAL GROUP | 2,418,738.24 | 2,016,306.68 |
| 625,685.000 | MITSUBISHI UFJ FINANCIAL GROUP | 3,850,072.71 | 3,467,764.82 |
| 13,000.000 | MITSUBISHI UFJ LEASE & FINANCE | 44,411.88 | 62,020.93 |
| 26,483.000 | MITSUBISHI UFJ LEASE & FINANCE | 91,442.30 | 126,346.18 |
| 47,000.000 | MITSUI & CO Y50 | 680,804.52 | 635,643.66 |
| 83,034.000 | MITSUI & CO Y50 | 1,203,811.77 | 1,122,979.48 |
| 19,000.000 | MITSUI CHEMICALS JPY50 | 54,705.53 | 54,514.36 |
| 40,598.000 | MITSUI CHEMICALS JPY50 | 127,945.60 | 116,482.85 |
| 26,000.000 | MITSUI FUDOSAN CO Y50 | 542,797.18 | 705,867.60 |
| 45,971.000 | MITSUI FUDOSAN CO Y50 | 939,705.45 | 1,248,055.37 |
| 42,000.000 | MITSUI O.S.K. LINES JPY50 | 238,310.19 | 125,760.03 |
| 51,056.000 | MITSUI O.S.K. LINES JPY50 | 347,095.59 | 152,876.29 |
| 1,600.000 | MIX INC NAV | 72,525.16 | 59,785.64 |
| 661,500.000 | MIZUHO FINL GP NPV | 1,015,420.92 | 1,117,258.80 |
| 1,137,433.000 | MIZUHO FINL GP NPV | 2,037,914.17 | 1,921,099.06 |
| 1,400.000 | MKS INSTRUMENTS INC | 26,446.35 | 51,240.00 |
| 2,394.000 | MKS INSTRUMENTS INC | 47,510.95 | 87,620.40 |
| 23,237.000 | MMI HOLDINGS LTD | 55,541.36 | 60,258.02 |
| 54,906.000 | MMI HOLDINGS LTD | 135,787.47 | 142,381.85 |
| 1,000.000 | MOBILE MINI INC | 15,634.30 | 40,510.00 |
| 1,252.000 | MOBILE MINI INC | 21,044.91 | 50,718.52 |
| 16,002.000 | MOBILE TELESYSTEMS OJSC | 367,213.98 | 114,894.36 |
| 24,183.000 | MOBILE TELESYSTEMS OJSC | 510,473.42 | 173,633.94 |
| 9,840.000 | MOBILEYE NV | 502,584.53 | 399,110.40 |
| 1,300.000 | MODINE MANUFACTURING CO | 13,910.65 | 17,680.00 |
| 2,985.000 | MODINE MANUFACTURING CO | 37,239.42 | 40,596.00 |
| 1,400.000 | MODUSLINK GLOBAL SOLUTIONS INC | 9,590.00 | 5,250.00 |
| 4,329.000 | MODUSLINK GLOBAL SOLUTIONS INC | 29,275.65 | 16,233.75 |
| 1,600.000 | MOHAWK INDUSTRIES INC | 105,195.60 | 248,576.00 |
| 2,171.000 | MOHAWK INDUSTRIES INC | 113,364.70 | 337,286.56 |
| 395.000 | MOL HUNGARIAN OIL AND GAS PLC | 15,574.85 | 8,738.19 |
| 650.000 | MOLINA HEALTHCARE INC | 13,807.93 | 34,794.50 |
| 900.000 | MOLINA HEALTHCARE INC | 22,498.42 | 48,177.00 |
| 3,300.000 | MOLSON COORS BREWING CO | 141,775.53 | 245,916.00 |
| 4,911.000 | MOLSON COORS BREWING CO | 223,068.55 | 365,967.72 |
| 1,800.000 | MOLYCORP INC | 71,608.42 | 1,585.80 |
| 7,600.000 | MOLYCORP INC | 119,748.73 | 6,695.60 |
| 1,100.000 | MOMENTA PHARMACEUTICALS INC | 17,448.78 | 13,244.00 |
| 1,986.000 | MOMENTA PHARMACEUTICALS INC | 34,547.14 | 23,911.44 |
| 2,071.000 | MOMENTA PHARMACEUTICALS INC | 23,015.85 | 24,934.84 |
| 300.000 | MONARCH CASINO & RESORT INC | 8,048.25 | 4,977.00 |
| 400.000 | MONARCH CASINO & RESORT INC | 11,177.78 | 6,636.00 |
| 41,000.000 | MONDELEZ INTERNATIONAL INC | 718,636.81 | 1,489,325.00 |
| 59,488.000 | MONDELEZ INTERNATIONAL INC | 1,159,164.96 | 2,160,901.60 |
| 57,467.000 | MONDELEZ INTERNATIONAL INC | 1,973,230.60 | 2,087,488.78 |
| 325.000 | MONEYGRAM INTERNATIONAL INC | 5,352.84 | 2,954.25 |
| 287.000 | MONEYGRAM INTERNATIONAL INC | 4,721.32 | 2,608.83 |
| 800.000 | MONMOUTH REAL ESTATE INVESTMEN | 5,904.00 | 8,856.00 |
| 700.000 | MONMOUTH REAL ESTATE INVESTMEN | 5,166.00 | 7,749.00 |
| 900.000 | MONOLITHIC POWER SYSTEMS INC | 20,541.62 | 44,766.00 |
| 1,831.000 | MONOLITHIC POWER SYSTEMS INC | 35,969.88 | 91,073.94 |
| 600.000 | MONOTYPE IMAGING HOLDINGS INC | 5,065.08 | 17,298.00 |
| 1,800.000 | MONOTYPE IMAGING HOLDINGS INC | 41,848.44 | 51,894.00 |
| 750.000 | MONRO MUFFLER BRAKE INC | 17,676.00 | 43,350.00 |
| 1,053.000 | MONRO MUFFLER BRAKE INC | 26,041.62 | 60,863.40 |
| 11,900.000 | MONSANTO CO | 475,350.83 | 1,421,693.00 |
| 17,058.000 | MONSANTO CO | 885,173.14 | 2,037,919.26 |
| 3,500.000 | MONSTER BEVERAGE CORP | 90,417.75 | 379,225.00 |
| 5,276.000 | MONSTER BEVERAGE CORP | 169,258.23 | 571,654.60 |
| 3,400.000 | MONSTER WORLDWIDE INC | 104,949.49 | 15,708.00 |
| 5,777.000 | MONSTER WORLDWIDE INC | 141,107.70 | 26,689.74 |
| 1,200.000 | MONTPELIER RE HOLDINGS LTD CDT | 19,223.54 | 42,984.00 |
| 1,615.000 | MONTPELIER RE HOLDINGS LTD CDT | 28,563.04 | 57,849.30 |
| 4,700.000 | MOODY'S CORP | 165,108.60 | 450,307.00 |
| 6,379.000 | MOODY'S CORP | 217,965.99 | 611,171.99 |
| 1,100.000 | MOOG INC | 38,214.00 | 81,433.00 |
| 1,566.000 | MOOG INC | 55,119.87 | 115,930.98 |
| 37,200.000 | MORGAN STANLEY | 1,480,174.91 | 1,443,360.00 |
| 53,980.000 | MORGAN STANLEY | 1,716,435.36 | 2,094,424.00 |
| 22,344.000 | MORGAN STANLEY | 689,414.75 | 866,947.20 |
| 26,405.000 | MORGAN STANLEY | 963,645.19 | 1,024,514.00 |
| 700.000 | MORGANS HOTEL GROUP CO | 10,671.60 | 5,488.00 |
| 1,000.000 | MORGANS HOTEL GROUP CO | 16,020.00 | 7,840.00 |
| 600.000 | MORNINGSTAR INC | 34,943.59 | 38,826.00 |
| 909.000 | MORNINGSTAR INC | 50,379.55 | 58,821.39 |
| 59,992.000 | MORRISON (W) SUPMKT ORD 10P | 282,427.56 | 172,305.33 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 105,034.000 | MORRISON (W) SUPMKT ORD 10P | 478,024.43 | 301,672.20 |
| 8,300.000 | MOSAIC CO/THE | 407,653.86 | 378,895.00 |
| 11,947.000 | MOSAIC CO/THE | 653,246.26 | 545,380.55 |
| 2,463.000 | MOTORCAR PARTS OF AMERICA INC | 56,448.91 | 76,574.67 |
| 5,400.000 | MOTOROLA SOLUTIONS INC | 366,604.75 | 362,232.00 |
| 7,995.000 | MOTOROLA SOLUTIONS INC | 385,769.16 | 536,304.60 |
| 400.000 | MOVADO GROUP INC | 4,425.32 | 11,348.00 |
| 1,118.000 | MOVADO GROUP INC | 12,580.66 | 31,717.66 |
| 6,080.000 | MR PRICE GROUP ZAR0.0025 | 89,324.23 | 123,505.13 |
| 11,161.000 | MR PRICE GROUP ZAR0.0025 | 136,180.68 | 226,717.23 |
| 2,000.000 | MRC GLOBAL INC | 50,137.47 | 30,300.00 |
| 4,100.000 | MRC GLOBAL INC | 108,529.21 | 62,115.00 |
| 13,700.000 | MS&AD INSURANCE GROUP HOLDINGS | 313,305.77 | 329,145.07 |
| 25,134.000 | MS&AD INSURANCE GROUP HOLDINGS | 621,616.86 | 603,849.07 |
| 700.000 | MSA SAFETY INC | 23,948.40 | 37,163.00 |
| 1,394.000 | MSA SAFETY INC | 40,370.58 | 74,007.46 |
| 5,780.000 | MSA SAFETY INC | 313,533.90 | 306,860.20 |
| 1,100.000 | MSC INDUSTRIAL DIRECT CO | 43,539.88 | 89,375.00 |
| 1,435.000 | MSC INDUSTRIAL DIRECT CO | 68,917.55 | 116,593.75 |
| 3,000.000 | MSCI INC | 89,065.19 | 142,320.00 |
| 4,223.000 | MSCI INC | 131,090.53 | 200,339.12 |
| 48,005.000 | MTN GROUP LTD ZAR 0.0001 | 928,591.68 | 918,749.82 |
| 83,294.000 | MTN GROUP LTD ZAR 0.0001 | 1,473,906.14 | 1,594,132.86 |
| 46,508.000 | MTR CORP HKD1 | 179,849.86 | 190,713.48 |
| 72,969.000 | MTR CORP HKD1 | 263,161.16 | 299,221.03 |
| 400.000 | MTS SYSTEMS CORP | 11,213.31 | 30,012.00 |
| 489.000 | MTS SYSTEMS CORP | 15,712.91 | 36,689.67 |
| 1,400.000 | MUELLER INDUSTRIES INC | 21,700.53 | 47,796.00 |
| 1,820.000 | MUELLER INDUSTRIES INC | 28,063.74 | 62,134.80 |
| 10,710.000 | MUELLER INDUSTRIES INC | 264,658.16 | 365,639.40 |
| 4,200.000 | MUELLER WATER PRODUCTS INC | 15,196.72 | 43,008.00 |
| 4,200.000 | MUELLER WATER PRODUCTS INC | 21,672.89 | 43,008.00 |
| 4,853.000 | MUENCHENER RUECKVERSICHERUNGS | 665,636.46 | 973,345.77 |
| 8,564.000 | MUENCHENER RUECKVERSICHERUNGS | 1,284,542.20 | 1,717,645.40 |
| 300.000 | MULTI-COLOR CORP | 3,459.53 | 16,626.00 |
| 200.000 | MULTI-COLOR CORP | 2,327.31 | 11,084.00 |
| 300.000 | MULTI-FINELINE ELECTRONIX INC | 7,011.93 | 3,369.00 |
| 500.000 | MULTI-FINELINE ELECTRONIX INC | 13,252.98 | 5,615.00 |
| 1,505.000 | MULTIPLAN EMPREENDIMENTOS IMOB | 35,329.30 | 26,859.23 |
| 3,742.000 | MULTIPLAN EMPREENDIMENTOS IMOB | 74,653.09 | 66,782.21 |
| 5,500.000 | MURATA MANUFACTURING CO NPV | 273,397.51 | 607,823.48 |
| 9,989.000 | MURATA MANUFACTURING CO NPV | 555,110.70 | 1,103,917.96 |
| 4,700.000 | MURPHY OIL CORP | 220,019.97 | 237,444.00 |
| 6,370.000 | MURPHY OIL CORP | 325,221.50 | 321,812.40 |
| 1,175.000 | MURPHY USA INC | 35,694.13 | 80,910.50 |
| 1,892.000 | MURPHY USA INC | 61,527.30 | 130,283.12 |
| 300.000 | MWI VETERINARY SUPPLY INC | 12,231.20 | 50,973.00 |
| 507.000 | MWI VETERINARY SUPPLY INC | 24,832.58 | 86,144.37 |
| 1,000.000 | MYERS INDUSTRIES INC | 7,712.90 | 17,600.00 |
| 2,062.000 | MYERS INDUSTRIES INC | 17,937.36 | 36,291.20 |
| 9,000.000 | MYLAN INC/PA | 172,358.45 | 507,330.00 |
| 13,524.000 | MYLAN INC/PA | 271,928.06 | 762,347.88 |
| 500.000 | MYR GROUP INC | 7,082.30 | 13,700.00 |
| 1,284.000 | MYR GROUP INC | 22,977.06 | 35,181.60 |
| 2,000.000 | MYRIAD GENETICS INC | 63,556.67 | 68,120.00 |
| 3,049.000 | MYRIAD GENETICS INC | 86,811.00 | 103,848.94 |
| 5,600.000 | N.G.K. SPARK PLUG CO NPV | 96,935.76 | 171,650.19 |
| 8,448.000 | N.G.K. SPARK PLUG CO NPV | 110,608.38 | 258,946.57 |
| 6,900.000 | NABORS INDUSTRIES LTD SHS | 184,691.73 | 89,562.00 |
| 10,334.000 | NABORS INDUSTRIES LTD SHS | 236,663.69 | 134,135.32 |
| 3,000.000 | NABTESCO CORP NPV | 56,848.00 | 73,539.34 |
| 6,003.000 | NABTESCO CORP NPV | 135,670.54 | 147,152.23 |
| 200.000 | NACCO INDUSTRIES INC | 6,208.39 | 11,872.00 |
| 212.000 | NACCO INDUSTRIES INC | 6,489.59 | 12,584.32 |
| 23,000.000 | NAGOYA RAILROAD CO Y50 | 81,093.29 | 86,133.70 |
| 42,000.000 | NAGOYA RAILROAD CO Y50 | 148,089.80 | 157,287.62 |
| 18,371.000 | NAMPAK LTD | 72,339.13 | 69,267.90 |
| 27,635.000 | NAMPAK LTD | 96,110.79 | 104,197.83 |
| 145,440.000 | NAN YA PLASTIC TWS10 | 307,403.16 | 301,446.75 |
| 223,155.000 | NAN YA PLASTIC TWS10 | 498,526.84 | 462,523.02 |
| 500.000 | NANOMETRICS INC | 6,518.80 | 8,410.00 |
| 500.000 | NANOMETRICS INC | 6,534.30 | 8,410.00 |
| 2,800.000 | NASDAQ OMX GROUP INC/THE | 87,773.73 | 134,288.00 |
| 4,270.000 | NASDAQ OMX GROUP INC/THE | 109,644.09 | 204,789.20 |
| 11,155.000 | NASPERS LTD | 640,672.12 | 1,460,932.56 |
| 19,522.000 | NASPERS LTD | 990,687.09 | 2,556,730.20 |
| 1,300.000 | NATIONAL BANK HOLDINGS CORP | 25,605.32 | 25,233.00 |
| 2,500.000 | NATIONAL BANK HOLDINGS CORP | 49,600.00 | 48,525.00 |
| 12,753.000 | NATIONAL BANK OF ABU DHABI | 49,651.18 | 48,609.31 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 8,800.000 | NATIONAL BANK OF CANADA | 298,716.68 | 375,628.75 |
| 15,756.000 | NATIONAL BANK OF CANADA | 482,185.43 | 672,546.20 |
| 43,091.000 | NATIONAL BANK OF GREECE | 154,105.61 | 76,649.13 |
| 78,273.000 | NATIONAL BANK OF GREECE | 321,996.16 | 139,229.94 |
| 200.000 | NATIONAL BANKSHARES INC | 4,798.00 | 6,078.00 |
| 200.000 | NATIONAL BANKSHARES INC | 4,798.00 | 6,078.00 |
| 300.000 | NATIONAL BEVERAGE CORP | 4,380.00 | 6,786.00 |
| 500.000 | NATIONAL BEVERAGE CORP | 6,313.71 | 11,310.00 |
| 1,400.000 | NATIONAL CINEMEDIA INC | 30,855.33 | 20,118.00 |
| 2,498.000 | NATIONAL CINEMEDIA INC | 53,195.18 | 35,896.26 |
| 2,100.000 | NATIONAL FUEL GAS CO | 98,071.70 | 146,013.00 |
| 2,718.000 | NATIONAL FUEL GAS CO | 133,161.91 | 188,982.54 |
| 1,900.000 | NATIONAL GENERAL HOLDINGS CORP | 34,113.55 | 35,359.00 |
| 1,900.000 | NATIONAL GENERAL HOLDINGS CORP | 34,609.45 | 35,359.00 |
| 104,266.000 | NATIONAL GRID PLC NEW ORD | 1,130,364.16 | 1,492,617.24 |
| 184,054.000 | NATIONAL GRID PLC NEW ORD | 1,750,046.54 | 2,634,820.29 |
| 600.000 | NATIONAL HEALTH INVESTORS INC | 23,112.00 | 41,976.00 |
| 1,420.000 | NATIONAL HEALTH INVESTORS INC | 74,409.15 | 99,343.20 |
| 300.000 | NATIONAL HEALTHCARE CORP | 10,809.00 | 18,852.00 |
| 647.000 | NATIONAL HEALTHCARE CORP | 25,071.61 | 40,657.48 |
| 2,450.000 | NATIONAL INSTRUMENTS CORP | 46,212.18 | 76,170.50 |
| 3,817.000 | NATIONAL INSTRUMENTS CORP | 77,481.38 | 118,670.53 |
| 200.000 | NATIONAL INTERSTATE CORP | 3,652.88 | 5,960.00 |
| 200.000 | NATIONAL INTERSTATE CORP | 3,651.97 | 5,960.00 |
| 10,400.000 | NATIONAL OILWELL VARCO INC | 379,150.98 | 681,512.00 |
| 15,148.000 | NATIONAL OILWELL VARCO INC | 680,895.05 | 992,648.44 |
| 3,400.000 | NATIONAL PENN BANCSHARES INC | 21,799.78 | 35,785.00 |
| 6,246.000 | NATIONAL PENN BANCSHARES INC | 41,086.47 | 65,739.15 |
| 100.000 | NATIONAL PRESTO INDUSTRIES INC | 10,359.54 | 5,804.00 |
| 291.000 | NATIONAL PRESTO INDUSTRIES INC | 29,989.22 | 16,889.64 |
| 300.000 | NATIONAL RESEARCH CORP | 2,241.89 | 4,197.00 |
| 3,300.000 | NATIONAL RETAIL PROPERTIES INC | 93,857.87 | 129,921.00 |
| 4,381.000 | NATIONAL RETAIL PROPERTIES INC | 111,521.36 | 172,479.97 |
| 100.000 | NATIONAL WESTERN LIFE INSURANC | 14,378.00 | 26,925.00 |
| 100.000 | NATIONAL WESTERN LIFE INSURANC | 14,378.00 | 26,925.00 |
| 600.000 | NATIONSTAR MORTGAGE HOLDINGS I | 11,655.90 | 16,914.00 |
| 600.000 | NATIONSTAR MORTGAGE HOLDINGS I | 14,639.94 | 16,914.00 |
| 22,213.000 | NATIXIS EUR1.6 | 114,561.16 | 147,430.45 |
| 43,381.000 | NATIXIS EUR1.6 | 215,660.96 | 287,925.09 |
| 69,638.000 | NATL AUSTRALIA BK NPV | 1,806,543.68 | 1,914,805.45 |
| 119,960.000 | NATL AUSTRALIA BK NPV | 3,008,915.16 | 3,298,487.34 |
| 6,700.000 | NATURA COSMETICOS COM NPV | 160,450.77 | 80,278.01 |
| 8,064.000 | NATURA COSMETICOS COM NPV | 203,592.43 | 96,621.17 |
| 300.000 | NATURAL GAS SERVICES GROUP INC | 4,455.00 | 6,912.00 |
| 298.000 | NATURAL GAS SERVICES GROUP INC | 4,653.66 | 6,865.92 |
| 500.000 | NATURAL GROCERS BY VITAMIN | 18,332.40 | 14,085.00 |
| 800.000 | NATUS MEDICAL INC | 15,027.38 | 28,832.00 |
| 897.000 | NATUS MEDICAL INC | 14,825.47 | 32,327.88 |
| 3,051.000 | NATUS MEDICAL INC | 101,871.06 | 109,958.04 |
| 8,107.000 | NAUTILUS INC | 101,961.90 | 123,064.26 |
| 758.000 | NAVER CORP | 195,000.56 | 491,012.18 |
| 1,346.000 | NAVER CORP | 314,749.13 | 871,902.90 |
| 2,700.000 | NAVIDEA BIOPHARMACEUTICALS | 11,601.90 | 5,103.00 |
| 10,100.000 | NAVIENT CORP W/D | 189,026.10 | 218,261.00 |
| 15,663.000 | NAVIENT CORP W/D | 202,803.52 | 338,477.43 |
| 1,400.000 | NAVIGANT CONSULTING INC | 18,277.56 | 21,518.00 |
| 2,407.000 | NAVIGANT CONSULTING INC | 25,887.42 | 36,995.59 |
| 300.000 | NAVIGATORS GROUP INC/THE | 12,722.56 | 22,002.00 |
| 267.000 | NAVIGATORS GROUP INC/THE | 12,153.87 | 19,581.78 |
| 2,000.000 | NAVIOS MARITIME HOLDINGS INC | 19,856.00 | 8,220.00 |
| 2,800.000 | NAVIOS MARITIME HOLDINGS INC | 27,798.40 | 11,508.00 |
| 1,400.000 | NAVISTAR INTERNATIONAL CORP | 62,453.67 | 46,872.00 |
| 2,040.000 | NAVISTAR INTERNATIONAL CORP | 95,926.36 | 68,299.20 |
| 1,117.000 | NBT BANCORP INC | 26,204.22 | 29,343.59 |
| 2,348.000 | NBT BANCORP INC | 52,608.22 | 61,681.96 |
| 500.000 | NCI BUILDING SYSTEMS INC | 4,791.80 | 9,260.00 |
| 535.000 | NCI BUILDING SYSTEMS INC | 5,286.36 | 9,908.20 |
| 3,800.000 | NCR CORP | 79,078.46 | 110,732.00 |
| 5,796.000 | NCR CORP | 106,847.03 | 168,895.44 |
| 320.000 | NCSOFT CORPORATION KRW500 | 66,626.00 | 52,986.40 |
| 719.000 | NCSOFT CORPORATION KRW500 | 122,301.59 | 119,053.82 |
| 67,000.000 | NEC CORP NPV | 145,427.88 | 197,264.26 |
| 129,789.000 | NEC CORP NPV | 373,225.16 | 382,130.32 |
| 5,090.000 | NEDBANK GROUP LTD | 110,213.13 | 109,554.62 |
| 9,512.000 | NEDBANK GROUP LTD | 179,497.61 | 204,731.54 |
| 300.000 | NEENAH PAPER INC | 5,308.00 | 18,081.00 |
| 461.000 | NEENAH PAPER INC | 8,233.24 | 27,784.47 |
| 2,600.000 | NEKTAR THERAPEUTICS | 25,050.75 | 40,300.00 |
| 4,231.000 | NEKTAR THERAPEUTICS | 45,028.53 | 65,580.50 |

126

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 700.000 | NELNET INC | 16,258.69 | 32,431.00 |
| 1,194.000 | NELNET INC | 27,212.38 | 55,318.02 |
| 850.000 | NEOGEN CORP | 13,205.82 | 42,151.50 |
| 1,003.000 | NEOGEN CORP | 19,621.61 | 49,738.77 |
| 3,469.000 | NESTE OIL OYJ EUR3.4 | 48,499.68 | 84,205.13 |
| 6,007.000 | NESTE OIL OYJ EUR3.4 | 105,412.06 | 145,811.53 |
| 90,338.000 | NESTLE SA | 4,601,908.87 | 6,632,272.03 |
| 157,434.000 | NESTLE SA | 7,544,063.64 | 11,558,204.90 |
| 8,000.000 | NETAPP INC | 323,099.33 | 331,600.00 |
| 12,031.000 | NETAPP INC | 537,844.90 | 498,684.95 |
| 23,735.000 | NETCARE LTD ZAR0.01 | 49,189.93 | 77,860.03 |
| 42,258.000 | NETCARE LTD ZAR0.01 | 77,278.09 | 138,622.68 |
| 1,500.000 | NETFLIX INC | 258,043.66 | 512,415.00 |
| 2,109.000 | NETFLIX INC | 412,910.76 | 720,455.49 |
| 427.000 | NETFLIX INC | 158,099.19 | 145,867.47 |
| 282.000 | NETFLIX INC | 53,385.10 | 96,334.02 |
| 1,000.000 | NETGEAR INC | 20,987.82 | 35,580.00 |
| 1,600.000 | NETGEAR INC | 41,254.05 | 56,928.00 |
| 800.000 | NETSCOUT SYSTEMS INC | 8,648.00 | 29,232.00 |
| 1,200.000 | NETSCOUT SYSTEMS INC | 22,058.30 | 43,848.00 |
| 1,200.000 | NETSUITE INC | 61,672.93 | 131,004.00 |
| 1,600.000 | NETSUITE INC | 95,831.70 | 174,672.00 |
| 4,160.000 | NETSUITE INC | 440,141.29 | 454,147.20 |
| 1,365.000 | NETSUITE INC | 123,554.71 | 149,017.05 |
| 1,400.000 | NEUROCRINE BIOSCIENCES INC | 15,667.21 | 31,276.00 |
| 2,847.000 | NEUROCRINE BIOSCIENCES INC | 28,566.99 | 63,601.98 |
| 1,600.000 | NEUSTAR INC | 42,087.67 | 44,480.00 |
| 2,042.000 | NEUSTAR INC | 58,257.17 | 56,767.60 |
| 20,700.000 | NEW CHINA LIFE INSURANCE CO LT | 82,757.34 | 104,502.99 |
| 42,239.000 | NEW CHINA LIFE INSURANCE CO LT | 152,371.12 | 213,241.63 |
| 11,400.000 | NEW GOLD INC | 145,907.22 | 49,015.32 |
| 26,769.000 | NEW GOLD INC | 314,630.00 | 115,095.72 |
| 1,000.000 | NEW JERSEY RESOURCES CORP | 30,175.84 | 61,200.00 |
| 1,405.000 | NEW JERSEY RESOURCES CORP | 48,934.19 | 85,986.00 |
| 4,306.000 | NEW JERSEY RESOURCES CORP | 214,147.37 | 263,527.20 |
| 1,700.000 | NEW MEDIA INVESTMENT GROUP INC | 36,618.00 | 40,171.00 |
| 5,247.000 | NEW MEDIA INVESTMENT GROUP INC | 88,178.06 | 123,986.61 |
| 3,489.000 | NEW MOUNTAIN FINANCE CORP | 51,806.40 | 52,125.66 |
| 3,100.000 | NEW RESIDENTIAL INVESTMENT | 41,780.56 | 39,587.00 |
| 5,200.000 | NEW RESIDENTIAL INVESTMENT | 70,083.52 | 66,404.00 |
| 70,000.000 | NEW WORLD CHINA LD HKD0.10 | 58,284.34 | 41,522.40 |
| 172,000.000 | NEW WORLD CHINA LD HKD0.10 | 100,522.30 | 102,026.47 |
| 138,379.000 | NEW WORLD DEVELOPMENT CO HK$1 | 222,585.21 | 159,170.16 |
| 252,907.000 | NEW WORLD DEVELOPMENT CO HK$1 | 355,220.38 | 290,905.75 |
| 10,600.000 | NEW YORK COMMUNITY BANCORP INC | 163,959.41 | 169,600.00 |
| 16,796.000 | NEW YORK COMMUNITY BANCORP INC | 270,859.90 | 268,736.00 |
| 28,700.000 | NEW YORK COMMUNITY BANCORP INC | 386,571.89 | 459,200.00 |
| 1,500.000 | NEW YORK MORTGAGE TRUST INC | 10,153.20 | 11,565.00 |
| 4,800.000 | NEW YORK MORTGAGE TRUST INC | 36,958.08 | 37,008.00 |
| 4,400.000 | NEW YORK REIT INC | 49,709.88 | 46,596.00 |
| 6,300.000 | NEW YORK REIT INC | 71,175.51 | 66,717.00 |
| 3,600.000 | NEW YORK TIMES CO/THE | 97,347.78 | 47,592.00 |
| 4,388.000 | NEW YORK TIMES CO/THE | 73,604.38 | 58,009.36 |
| 23,021.000 | NEWCREST MINING LTD ORD NPV | 864,144.08 | 205,159.27 |
| 35,886.000 | NEWCREST MINING LTD ORD NPV | 1,281,664.37 | 319,809.99 |
| 6,900.000 | NEWELL RUBBERMAID INC | 156,844.10 | 262,821.00 |
| 10,184.000 | NEWELL RUBBERMAID INC | 200,063.98 | 387,908.56 |
| 3,200.000 | NEWFIELD EXPLORATION CO | 120,418.58 | 86,784.00 |
| 5,128.000 | NEWFIELD EXPLORATION CO | 250,398.99 | 139,071.36 |
| 400.000 | NEWLINK GENETICS CORP | 7,886.56 | 15,900.00 |
| 200.000 | NEWMARKET CORP | 28,358.31 | 80,706.00 |
| 312.000 | NEWMARKET CORP | 28,132.56 | 125,901.36 |
| 11,800.000 | NEWMONT MINING CORP | 521,898.86 | 223,020.00 |
| 17,410.000 | NEWMONT MINING CORP | 912,617.48 | 329,049.00 |
| 2,500.000 | NEWPARK RESOURCES INC | 21,385.71 | 23,850.00 |
| 4,829.000 | NEWPARK RESOURCES INC | 31,635.80 | 46,068.66 |
| 1,000.000 | NEWPORT CORP | 10,826.00 | 19,110.00 |
| 2,357.000 | NEWPORT CORP | 30,227.35 | 45,042.27 |
| 12,050.000 | NEWS CORP | 93,994.63 | 189,064.50 |
| 17,504.000 | NEWS CORP | 127,314.47 | 274,637.76 |
| 700.000 | NEWSTAR FINANCIAL INC | 4,881.06 | 8,960.00 |
| 800.000 | NEWSTAR FINANCIAL INC | 5,759.74 | 10,240.00 |
| 3,000.000 | NEXON CO LTD | 47,364.90 | 28,149.63 |
| 5,085.000 | NEXON CO LTD | 80,283.52 | 47,713.62 |
| 700.000 | NEXSTAR BROADCASTING GROUP INC | 24,817.45 | 36,253.00 |
| 1,500.000 | NEXSTAR BROADCASTING GROUP INC | 73,680.15 | 77,685.00 |
| 4,258.000 | NEXT GROUP ORD GBP0.10 | 177,112.72 | 452,799.34 |
| 7,559.000 | NEXT GROUP ORD GBP0.10 | 234,980.03 | 803,830.49 |
| 10,600.000 | NEXTERA ENERGY INC | 482,621.09 | 1,126,674.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 15,047.000 | NEXTERA ENERGY INC | 764,594.47 | 1,599,345.63 |
| 7,000.000 | NGK INSULATORS Y50 | 106,480.07 | 145,610.74 |
| 12,828.000 | NGK INSULATORS Y50 | 254,555.94 | 266,842.07 |
| 4,000.000 | NH FOODS LTD | 48,825.60 | 88,010.34 |
| 7,838.000 | NH FOODS LTD | 97,857.74 | 172,456.26 |
| 4,400.000 | NHK SPRING CO Y50 | 38,681.54 | 38,753.91 |
| 7,442.000 | NHK SPRING CO Y50 | 64,177.94 | 65,546.95 |
| 1,500.000 | NIC INC | 10,704.54 | 26,985.00 |
| 1,900.000 | NIC INC | 19,292.83 | 34,181.00 |
| 1,554.000 | NICE SYSTEMS SHK1 | 50,210.48 | 78,709.32 |
| 2,725.000 | NICE SYSTEMS SHK1 | 88,257.99 | 138,019.89 |
| 6,400.000 | NIDEC CORP NPV | 285,664.89 | 419,086.68 |
| 10,710.000 | NIDEC CORP NPV | 488,466.58 | 701,315.37 |
| 7,000.000 | NIELSEN N V | 241,572.03 | 313,110.00 |
| 10,100.000 | NIELSEN N V | 343,909.08 | 451,773.00 |
| 2,560.000 | NIELSEN N V | 110,263.04 | 114,508.80 |
| 16,900.000 | NIKE INC | 416,097.88 | 1,624,935.00 |
| 24,634.000 | NIKE INC | 839,249.05 | 2,368,559.10 |
| 10,600.000 | NIKON CORP NPV | 231,937.34 | 141,810.74 |
| 15,945.000 | NIKON CORP NPV | 320,605.04 | 213,318.14 |
| 37,000.000 | NINE DRAGONS PAPER HOLDINGS | 66,200.56 | 32,444.21 |
| 81,598.000 | NINE DRAGONS PAPER HOLDINGS | 135,262.05 | 71,550.89 |
| 2,900.000 | NINTENDO CO | 604,269.84 | 304,887.60 |
| 5,161.000 | NINTENDO CO | 1,298,618.52 | 542,594.79 |
| 42.000 | NIPPON BUILDING FUND INC | 206,579.04 | 211,585.13 |
| 71.000 | NIPPON BUILDING FUND INC | 329,282.24 | 357,679.62 |
| 9,000.000 | NIPPON ELECTRIC GLASS Y50 | 121,204.10 | 40,910.80 |
| 19,601.000 | NIPPON ELECTRIC GLASS Y50 | 210,732.76 | 89,099.17 |
| 19,000.000 | NIPPON EXPRESS CO Y50 | 73,091.76 | 97,301.80 |
| 39,816.000 | NIPPON EXPRESS CO Y50 | 162,659.42 | 203,903.61 |
| 6,000.000 | NIPPON PAINT HOLDINGS CO LTD | 90,803.22 | 176,154.13 |
| 8,000.000 | NIPPON PAINT HOLDINGS CO LTD | 127,640.72 | 234,872.17 |
| 50.000 | NIPPON PROLOGIS REIT INC | 93,696.52 | 108,678.42 |
| 70.000 | NIPPON PROLOGIS REIT INC | 119,753.60 | 152,149.79 |
| 223,115.000 | NIPPON STEEL & SUMITOMO METAL | 597,955.11 | 559,950.79 |
| 374,219.000 | NIPPON STEEL & SUMITOMO METAL | 1,147,099.29 | 939,175.88 |
| 10,200.000 | NIPPON TEL & TEL CORP Y50000 | 426,447.00 | 528,397.32 |
| 18,676.000 | NIPPON TEL & TEL CORP Y50000 | 808,452.89 | 967,485.14 |
| 44,000.000 | NIPPON YUSEN KK Y50 | 113,283.79 | 125,509.82 |
| 76,344.000 | NIPPON YUSEN KK Y50 | 288,806.65 | 217,770.94 |
| 7,900.000 | NISOURCE INC | 172,544.13 | 335,118.00 |
| 10,990.000 | NISOURCE INC | 219,159.69 | 466,195.80 |
| 72,100.000 | NISSAN MOTOR CO Y50 | 601,938.06 | 635,636.99 |
| 122,288.000 | NISSAN MOTOR CO Y50 | 995,438.72 | 1,078,096.75 |
| 4,840.000 | NISSHIN SEIFUN GROUP INC | 51,910.23 | 47,231.33 |
| 10,822.000 | NISSHIN SEIFUN GROUP INC | 112,446.61 | 105,606.90 |
| 1,400.000 | NISSIN FOODS HOLDINGS CO LTD | 50,115.27 | 67,375.62 |
| 2,627.000 | NISSIN FOODS HOLDINGS CO LTD | 90,602.15 | 126,425.53 |
| 1,700.000 | NITORI HOLDINGS CO LTD | 66,665.41 | 91,880.39 |
| 3,214.000 | NITORI HOLDINGS CO LTD | 123,958.23 | 173,707.99 |
| 5,200.000 | NITTO DENKO CORP NPV | 216,901.01 | 293,753.69 |
| 7,752.000 | NITTO DENKO CORP NPV | 294,212.95 | 437,918.96 |
| 1,167.000 | NL INDUSTRIES INC | 13,933.98 | 10,036.20 |
| 5,665.000 | NN GROUP NV-W/I | 176,430.25 | 170,310.82 |
| 8,700.000 | NOBLE ENERGY INC | 335,929.53 | 412,641.00 |
| 12,774.000 | NOBLE ENERGY INC | 494,240.15 | 605,870.82 |
| 133,039.000 | NOBLE GROUP HKD0.25 | 183,804.50 | 114,455.11 |
| 235,882.000 | NOBLE GROUP HKD0.25 | 326,638.26 | 202,932.22 |
| 2,300.000 | NOK CORPORATION Y50 | 39,087.64 | 59,276.86 |
| 4,868.000 | NOK CORPORATION Y50 | 82,763.11 | 125,460.77 |
| 101,350.000 | NOKIA (AB) OY EUR0.06 | 1,179,799.07 | 804,509.00 |
| 185,586.000 | NOKIA (AB) OY EUR0.06 | 2,508,453.24 | 1,473,168.31 |
| 2,380.000 | NOKIAN RENKAAT OYJ (NOKIA TYRE | 85,874.69 | 58,433.56 |
| 5,256.000 | NOKIAN RENKAAT OYJ (NOKIA TYRE | 176,357.17 | 129,044.86 |
| 98,300.000 | NOMURA HOLDING NPV | 472,356.46 | 565,883.96 |
| 178,837.000 | NOMURA HOLDING NPV | 1,150,362.33 | 1,029,511.59 |
| 4,200.000 | NOMURA RESEARCH INSTITUTE NPV | 103,235.45 | 129,788.56 |
| 5,464.000 | NOMURA RESEARCH INSTITUTE NPV | 125,216.68 | 168,848.73 |
| 4,800.000 | NOMURA RL EST INC NPV | 77,910.62 | 83,192.79 |
| 5,832.000 | NOMURA RL EST INC NPV | 87,402.17 | 101,079.24 |
| 500.000 | NORANDA ALUMINUM HOLDING CORP | 3,277.11 | 1,760.00 |
| 86,395.000 | NORDEA BANK AB EUR0.39632 | 937,640.57 | 1,003,200.65 |
| 150,131.000 | NORDEA BANK AB EUR0.39632 | 1,600,153.62 | 1,743,289.74 |
| 1,300.000 | NORDIC AMER TANKER SHIPPING | 35,048.00 | 13,091.00 |
| 2,355.000 | NORDIC AMER TANKER SHIPPING | 62,491.40 | 23,714.85 |
| 1,500.000 | NORDSON CORP | 46,817.34 | 116,940.00 |
| 2,384.000 | NORDSON CORP | 80,121.11 | 185,856.64 |
| 3,300.000 | NORDSTROM INC | 86,962.71 | 261,987.00 |
| 5,086.000 | NORDSTROM INC | 175,359.21 | 403,777.54 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 7,500.000 | NORFOLK SOUTHERN CORP | 290,952.87 | 822,075.00 |
| 10,593.000 | NORFOLK SOUTHERN CORP | 534,732.89 | 1,161,098.73 |
| 36,887.000 | NORSK HYDRO ASA NOK3.6666 | 217,663.62 | 208,799.44 |
| 63,376.000 | NORSK HYDRO ASA NOK3.6666 | 368,137.67 | 358,740.85 |
| 300.000 | NORTEK INC | 14,811.36 | 24,399.00 |
| 500.000 | NORTEK INC | 41,078.55 | 40,665.00 |
| 49.000 | NORTEL NETWORKS CORP | 0.00 | 0.20 |
| 36.000 | NORTEL NETWORKS CORP | 0.00 | 0.14 |
| 3,100.000 | NORTH ATLANTIC DRILLING LTD | 32,625.02 | 5,053.00 |
| 3,900.000 | NORTH ATLANTIC DRILLING LTD | 32,565.00 | 6,357.00 |
| 7,560.000 | NORTHEAST UTILITIES | 178,437.46 | 404,611.20 |
| 11,097.000 | NORTHEAST UTILITIES | 307,372.66 | 593,911.44 |
| 1,500.000 | NORTHERN OIL AND GAS INC | 27,404.17 | 8,475.00 |
| 2,465.000 | NORTHERN OIL AND GAS INC | 46,701.52 | 13,927.25 |
| 3,580,693.920 | NORTHERN TRUST AGG BOND | 37,185,821.53 | 40,175,385.78 |
| 5,800.000 | NORTHERN TRUST CORP | 329,102.35 | 390,920.00 |
| 8,498.000 | NORTHERN TRUST CORP | 456,912.06 | 572,765.20 |
| 701.000 | NORTHFIELD BANCORP INC/NJ | 5,496.47 | 10,374.80 |
| 1,122.000 | NORTHFIELD BANCORP INC/NJ | 8,797.49 | 16,605.60 |
| 5,200.000 | NORTHROP GRUMMAN CORP | 284,473.65 | 766,428.00 |
| 7,308.000 | NORTHROP GRUMMAN CORP | 390,043.28 | 1,077,126.12 |
| 2,985.000 | NORTHROP GRUMMAN CORP | 395,373.70 | 439,959.15 |
| 4,250.000 | NORTHSTAR ASSET MANAGEMENT COR | 35,559.64 | 95,922.50 |
| 6,963.000 | NORTHSTAR ASSET MANAGEMENT COR | 74,801.30 | 157,154.91 |
| 6,350.000 | NORTHSTAR REALTY FINANCE CORP | 72,428.31 | 111,633.00 |
| 6,963.000 | NORTHSTAR REALTY FINANCE CORP | 70,853.45 | 122,409.54 |
| 2,400.000 | NORTHWEST BANCSHARES INC | 27,371.96 | 30,072.00 |
| 3,210.000 | NORTHWEST BANCSHARES INC | 35,126.20 | 40,221.30 |
| 27,070.000 | NORTHWEST BANCSHARES INC | 360,285.52 | 339,187.10 |
| 700.000 | NORTHWEST NATURAL GAS CO | 32,599.00 | 34,930.00 |
| 1,394.000 | NORTHWEST NATURAL GAS CO | 66,520.28 | 69,560.60 |
| 300.000 | NORTHWEST PIPE CO | 5,174.94 | 9,036.00 |
| 300.000 | NORTHWEST PIPE CO | 5,147.61 | 9,036.00 |
| 1,000.000 | NORTHWESTERN CORP | 26,272.00 | 56,580.00 |
| 1,279.000 | NORTHWESTERN CORP | 35,016.71 | 72,365.82 |
| 2,200.000 | NORWEGIAN CRUISE LINE HOLDINGS | 68,378.70 | 102,872.00 |
| 3,200.000 | NORWEGIAN CRUISE LINE HOLDINGS | 101,854.79 | 149,632.00 |
| 64,699.000 | NOVARTIS AG CHF0.50 (REGD) | 3,942,550.67 | 6,013,136.06 |
| 112,330.000 | NOVARTIS AG CHF0.50 (REGD) | 6,314,635.85 | 10,439,969.30 |
| 15,000.000 | NOVATEK MICROELECTRONICS TWD10 | 50,230.67 | 84,488.32 |
| 24,047.000 | NOVATEK MICROELECTRONICS TWD10 | 71,289.85 | 135,446.05 |
| 2,785.000 | NOVATEK OAO GDR EACH REPR | 269,230.13 | 218,344.00 |
| 4,268.000 | NOVATEK OAO GDR EACH REPR | 315,810.16 | 334,611.20 |
| 8,900.000 | NOVAVAX INC | 44,911.16 | 52,777.00 |
| 11,100.000 | NOVAVAX INC | 51,427.96 | 65,823.00 |
| 19,639.000 | NOVAVAX INC | 94,838.73 | 116,459.27 |
| 51,650.000 | NOVION PROPERTY GROUP | 96,670.84 | 89,607.69 |
| 99,321.000 | NOVION PROPERTY GROUP | 176,575.73 | 172,312.20 |
| 56,357.000 | NOVO NORDISK A/S-B | 1,225,858.55 | 2,383,867.90 |
| 98,326.000 | NOVO NORDISK A/S-B | 1,659,092.17 | 4,159,131.88 |
| 6,118.000 | NOVOZYMES A/S | 162,869.33 | 258,290.70 |
| 11,488.000 | NOVOZYMES A/S | 256,667.70 | 485,002.22 |
| 2,675.000 | NOW INC/DE | 43,472.47 | 68,827.75 |
| 3,787.000 | NOW INC/DE | 75,880.83 | 97,439.51 |
| 3,200.000 | NPS PHARMACEUTICALS INC | 49,420.16 | 114,464.00 |
| 3,843.000 | NPS PHARMACEUTICALS INC | 23,611.58 | 137,464.11 |
| 7,994.000 | NRG ENERGY INC | 341,534.85 | 215,438.30 |
| 12,470.000 | NRG ENERGY INC | 439,477.34 | 336,066.50 |
| 4,201.000 | NRG ENERGY INC | 143,777.54 | 113,216.95 |
| 500.000 | NRG YIELD INC | 16,121.95 | 23,570.00 |
| 1,300.000 | NRG YIELD INC | 51,385.10 | 61,282.00 |
| 13,000.000 | NSK LTD ORD | 114,629.16 | 156,353.47 |
| 22,667.000 | NSK LTD ORD | 172,795.56 | 272,620.31 |
| 400.000 | NTELOS HOLDINGS CORP | 11,419.62 | 1,676.00 |
| 1,191.000 | NTELOS HOLDINGS CORP | 24,195.20 | 4,990.29 |
| 5,200.000 | NTT DATA CORP JPY5000 | 172,576.93 | 195,821.33 |
| 5,894.000 | NTT DATA CORP JPY5000 | 197,754.84 | 221,955.95 |
| 44,300.000 | NTT DOCOMO INC | 691,030.21 | 653,258.24 |
| 75,994.000 | NTT DOCOMO INC | 1,206,835.80 | 1,120,625.43 |
| 2,600.000 | NTT URBAN DEVELOPMENT CORP NPV | 23,605.36 | 26,521.54 |
| 5,374.000 | NTT URBAN DEVELOPMENT CORP NPV | 60,360.27 | 54,817.98 |
| 1,600.000 | NU SKIN ENTERPRISES INC | 64,492.44 | 69,920.00 |
| 2,285.000 | NU SKIN ENTERPRISES INC | 53,794.06 | 99,854.50 |
| 1,142.000 | NU SKIN ENTERPRISES INC | 68,936.97 | 49,905.40 |
| 5,800.000 | NUANCE COMMUNICATIONS INC | 87,342.96 | 82,766.00 |
| 10,240.000 | NUANCE COMMUNICATIONS INC | 163,828.06 | 146,124.80 |
| 7,700.000 | NUCOR CORP | 269,640.49 | 377,685.00 |
| 11,292.000 | NUCOR CORP | 398,215.29 | 553,872.60 |
| 4,505.000 | NUMERICABLE SFR | 180,351.73 | 223,175.21 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 300.000 | NUTRACEUTICAL INTERNATIONAL CO | 4,193.87 | 6,468.00 |
| 400.000 | NUTRACEUTICAL INTERNATIONAL CO | 5,593.16 | 8,624.00 |
| 700.000 | NUTRISYSTEM INC | 10,591.00 | 13,685.00 |
| 2,097.000 | NUTRISYSTEM INC | 37,770.97 | 40,996.35 |
| 1,100.000 | NUVASIVE INC | 30,874.59 | 51,876.00 |
| 1,777.000 | NUVASIVE INC | 43,478.15 | 83,803.32 |
| 2,019.000 | NUVASIVE INC | 91,835.63 | 95,216.04 |
| 290.000 | NUVERRA ENVIRONMENTAL SOLUTION | 11,482.26 | 1,609.50 |
| 492.000 | NUVERRA ENVIRONMENTAL SOLUTION | 19,368.37 | 2,730.60 |
| 100.000 | NVE CORP | 4,061.60 | 7,079.00 |
| 452.000 | NVE CORP | 21,645.81 | 31,997.08 |
| 13,400.000 | NVIDIA CORP | 189,717.67 | 268,670.00 |
| 20,354.000 | NVIDIA CORP | 295,287.26 | 408,097.70 |
| 100.000 | NVR INC | 81,511.22 | 127,533.00 |
| 103.000 | NVR INC | 98,082.18 | 131,358.99 |
| 35,539.000 | NWS HOLDINGS LTD HKD1 | 49,178.90 | 65,534.18 |
| 71,156.000 | NWS HOLDINGS LTD HKD1 | 95,658.44 | 131,212.18 |
| 3,760.000 | NXP SEMICONDUCTOR NV | 231,475.40 | 287,264.00 |
| 2,365.000 | NXP SEMICONDUCTOR NV | 89,771.24 | 180,686.00 |
| 14,135.000 | NXP SEMICONDUCTOR NV | 752,747.52 | 1,079,914.00 |
| 1,300.000 | NXSTAGE MEDICAL INC | 18,552.67 | 23,309.00 |
| 3,000.000 | NXSTAGE MEDICAL INC | 52,670.46 | 53,790.00 |
| 2,600.000 | OASIS PETROLEUM INC | 78,992.09 | 43,004.00 |
| 3,958.000 | OASIS PETROLEUM INC | 94,543.49 | 65,465.32 |
| 15,000.000 | OBAYASHI CORP Y50 | 62,591.12 | 97,960.71 |
| 30,191.000 | OBAYASHI CORP Y50 | 131,073.75 | 197,168.79 |
| 19,100.000 | OCCIDENTAL PETROLEUM CORP | 809,985.97 | 1,539,651.00 |
| 27,276.000 | OCCIDENTAL PETROLEUM CORP | 1,724,764.74 | 2,198,718.36 |
| 6,660.000 | OCCIDENTAL PETROLEUM CORP | 585,369.74 | 536,862.60 |
| 2,600.000 | OCEANEERING INTERNATIONAL INC | 60,861.45 | 152,906.00 |
| 3,806.000 | OCEANEERING INTERNATIONAL INC | 108,176.58 | 223,830.86 |
| 400.000 | OCEANFIRST FINANCIAL CORP | 4,752.00 | 6,856.00 |
| 700.000 | OCEANFIRST FINANCIAL CORP | 8,316.00 | 11,998.00 |
| 451.000 | OCI COMPANY LTD KRW5000 | 103,911.69 | 32,250.92 |
| 845.000 | OCI COMPANY LTD KRW5000 | 215,356.21 | 60,425.79 |
| 2,206.000 | OCI NV EUR1.00 | 87,607.65 | 77,118.11 |
| 4,255.000 | OCI NV EUR1.00 | 188,842.01 | 148,747.76 |
| 2,600.000 | OCWEN FINANCIAL CORP | 33,143.95 | 39,260.00 |
| 3,550.000 | OCWEN FINANCIAL CORP | 40,565.44 | 53,605.00 |
| 19,000.000 | ODAKYU ELECTRIC RAILWAY CO Y50 | 184,088.67 | 169,881.97 |
| 29,103.000 | ODAKYU ELECTRIC RAILWAY CO Y50 | 255,084.23 | 260,214.48 |
| 5,868.000 | ODONTOPREV SA COM NPV | 28,902.89 | 21,766.04 |
| 12,468.000 | ODONTOPREV SA COM NPV | 63,724.90 | 46,247.27 |
| 13,232.000 | OFFICE DEPOT INC | 105,205.28 | 113,464.40 |
| 16,193.000 | OFFICE DEPOT INC | 131,441.91 | 138,854.98 |
| 14,838.000 | OFFICE DEPOT INC | 92,237.30 | 127,235.85 |
| 1,400.000 | OFG BANCORP | 19,070.66 | 23,310.00 |
| 2,965.000 | OFG BANCORP | 38,288.31 | 49,367.25 |
| 4,700.000 | OGE ENERGY CORP | 69,665.46 | 166,756.00 |
| 6,942.000 | OGE ENERGY CORP | 125,750.37 | 246,302.16 |
| 20,200.000 | OHL MEXICO SAB DE CV | 58,046.14 | 37,481.64 |
| 34,439.000 | OHL MEXICO SAB DE CV | 81,172.05 | 63,902.48 |
| 9,101.000 | OI SA PREFERENCE | 184,299.01 | 29,478.45 |
| 12,945.000 | OI SA PREFERENCE | 418,624.53 | 41,929.29 |
| 1,400.000 | OIL STATES INTERNATIONAL INC | 44,945.96 | 68,460.00 |
| 1,289.000 | OIL STATES INTERNATIONAL INC | 39,467.44 | 63,032.10 |
| 200.000 | OIL-DRI CORP OF AMERICA | 4,394.00 | 6,526.00 |
| 200.000 | OIL-DRI CORP OF AMERICA | 4,387.59 | 6,526.00 |
| 31,000.000 | OJI HOLDINGS CORP JPY50 | 133,419.71 | 111,956.29 |
| 36,723.000 | OJI HOLDINGS CORP JPY50 | 170,679.11 | 132,624.87 |
| 1,800.000 | OLD DOMINION FREIGHT LINE INC | 27,613.12 | 139,752.00 |
| 2,488.000 | OLD DOMINION FREIGHT LINE INC | 41,298.79 | 193,168.32 |
| 2,599.000 | OLD DOMINION FREIGHT LINE INC | 90,112.72 | 201,786.36 |
| 1,458.000 | OLD DOMINION FREIGHT LINE INC | 91,164.06 | 113,199.12 |
| 149,570.000 | OLD MUTUAL PLC ORD | 393,204.58 | 444,278.43 |
| 247,440.000 | OLD MUTUAL PLC ORD | 556,320.84 | 734,988.66 |
| 2,400.000 | OLD NATIONAL BANCORP/IN | 24,043.68 | 35,712.00 |
| 3,874.000 | OLD NATIONAL BANCORP/IN | 39,274.91 | 57,645.12 |
| 6,305.000 | OLD REPUBLIC INTERNATIONAL COR | 92,462.13 | 92,242.15 |
| 9,004.000 | OLD REPUBLIC INTERNATIONAL COR | 122,370.89 | 131,728.52 |
| 2,100.000 | OLIN CORP | 40,249.46 | 47,817.00 |
| 3,531.000 | OLIN CORP | 66,831.17 | 80,400.87 |
| 300.000 | OLYMPIC STEEL INC | 8,377.12 | 5,334.00 |
| 963.000 | OLYMPIC STEEL INC | 22,819.13 | 17,122.14 |
| 6,600.000 | OLYMPUS CORP Y50 | 184,771.65 | 235,055.66 |
| 11,777.000 | OLYMPUS CORP Y50 | 341,235.17 | 419,431.90 |
| 800.000 | OM GROUP INC | 22,571.60 | 23,840.00 |
| 1,447.000 | OM GROUP INC | 47,060.08 | 43,120.60 |
| 3,600.000 | OMEGA HEALTHCARE INVESTORS INC | 83,119.82 | 140,652.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 4,101.000 | OMEGA HEALTHCARE INVESTORS INC | 80,003.27 | 160,226.07 |
| 7,135.000 | OMEGA HEALTHCARE INVESTORS INC | 97,262.93 | 278,764.45 |
| 676.000 | OMEGA HEALTHCARE INVESTORS INC | 14,285.83 | 26,411.32 |
| 1,600.000 | OMEROS CORP | 36,065.44 | 39,648.00 |
| 4,167.000 | OMEROS CORP | 57,046.89 | 103,258.26 |
| 2,700.000 | OMNICARE INC | 76,358.70 | 196,911.00 |
| 3,688.000 | OMNICARE INC | 97,456.71 | 268,965.84 |
| 900.000 | OMNICELL INC | 14,039.75 | 29,808.00 |
| 2,026.000 | OMNICELL INC | 34,128.27 | 67,101.12 |
| 4,925.000 | OMNICELL INC | 152,445.82 | 163,116.00 |
| 2,851.000 | OMNICELL INC | 91,811.32 | 94,425.12 |
| 6,500.000 | OMNICOM GROUP INC | 277,639.29 | 503,555.00 |
| 9,138.000 | OMNICOM GROUP INC | 396,431.17 | 707,920.86 |
| 1,400.000 | OMNIVISION TECHNOLOGIES INC | 30,073.75 | 36,400.00 |
| 2,448.000 | OMNIVISION TECHNOLOGIES INC | 61,297.03 | 63,648.00 |
| 1,300.000 | OMNOVA SOLUTIONS INC | 8,739.02 | 10,582.00 |
| 1,300.000 | OMNOVA SOLUTIONS INC | 8,738.81 | 10,582.00 |
| 5,600.000 | OMRON CORP Y50 | 151,570.23 | 254,556.06 |
| 10,132.000 | OMRON CORP Y50 | 233,345.03 | 460,564.64 |
| 5,144.000 | OMV AG NPV | 194,165.74 | 137,001.18 |
| 6,901.000 | OMV AG NPV | 281,210.91 | 183,795.72 |
| 1,000.000 | ON ASSIGNMENT INC | 5,015.88 | 33,190.00 |
| 2,300.000 | ON ASSIGNMENT INC | 62,194.93 | 76,337.00 |
| 10,900.000 | ON SEMICONDUCTOR CORP | 85,548.68 | 110,417.00 |
| 15,626.000 | ON SEMICONDUCTOR CORP | 125,729.36 | 158,291.38 |
| 9,166.000 | ON SEMICONDUCTOR CORP | 93,525.28 | 92,851.58 |
| 1,250.000 | ONE GAS INC | 14,655.03 | 51,525.00 |
| 2,199.000 | ONE GAS INC | 29,230.48 | 90,642.78 |
| 300.000 | ONE LIBERTY PROPERTIES INC | 4,674.00 | 7,101.00 |
| 400.000 | ONE LIBERTY PROPERTIES INC | 6,232.00 | 9,468.00 |
| 600.000 | ONEBEACON INSURANCE GROUP LTD | 11,730.33 | 9,720.00 |
| 2,166.000 | ONEBEACON INSURANCE GROUP LTD | 36,138.77 | 35,089.20 |
| 5,000.000 | ONEOK INC | 103,866.25 | 248,950.00 |
| 7,296.000 | ONEOK INC | 171,839.48 | 363,267.84 |
| 2,100.000 | ONEX CORP | 60,548.40 | 122,310.38 |
| 4,318.000 | ONEX CORP | 118,971.55 | 251,493.44 |
| 2,200.000 | ONO PHARMACEUTICAL CO Y50 | 111,776.36 | 196,888.94 |
| 4,158.000 | ONO PHARMACEUTICAL CO Y50 | 199,609.52 | 372,120.09 |
| 2,024.000 | OOREDOO QSC | 73,383.02 | 68,868.30 |
| 4,920.000 | OPAP SA EUR0.3 (CR) | 80,618.02 | 52,985.67 |
| 9,637.000 | OPAP SA EUR0.3 (CR) | 200,377.94 | 103,785.14 |
| 3,200.000 | OPEN TEXT CORPORATION | 81,048.10 | 186,792.14 |
| 6,410.000 | OPEN TEXT CORPORATION | 175,363.85 | 374,168.01 |
| 2,200.000 | OPHTHOTECH CORP | 87,661.64 | 98,714.00 |
| 1,660.000 | OPHTHOTECH CORP | 66,467.89 | 74,484.20 |
| 6,300.000 | OPKO HEALTH INC | 39,364.64 | 62,937.00 |
| 9,100.000 | OPKO HEALTH INC | 74,905.30 | 90,909.00 |
| 300.000 | OPPENHEIMER HOLDINGS INC | 7,719.41 | 6,975.00 |
| 500.000 | OPPENHEIMER HOLDINGS INC | 12,904.80 | 11,625.00 |
| 80,500.000 | ORACLE CORP | 1,774,760.05 | 3,620,085.00 |
| 115,709.000 | ORACLE CORP | 2,846,090.44 | 5,203,433.73 |
| 50,392.000 | ORACLE CORP | 1,820,240.52 | 2,266,128.24 |
| 2,200.000 | ORACLE CORP JAPAN JPY50 | 105,578.01 | 90,003.75 |
| 1,769.000 | ORACLE CORP JAPAN JPY50 | 89,623.36 | 72,371.20 |
| 54,904.000 | ORANGE SA | 1,098,910.31 | 940,077.68 |
| 92,172.000 | ORANGE SA | 2,119,800.26 | 1,578,188.11 |
| 75,033.000 | ORASCOM TELECOM HLDGS SAE | 39,910.44 | 42,710.79 |
| 165,456.000 | ORASCOM TELECOM HLDGS SAE | 111,499.18 | 94,181.99 |
| 1,500.000 | ORASURE TECHNOLOGIES INC | 11,906.71 | 15,210.00 |
| 2,827.000 | ORASURE TECHNOLOGIES INC | 20,376.47 | 28,665.78 |
| 1,500.000 | ORBITAL SCIENCES CORP | 28,448.00 | 40,335.00 |
| 2,731.000 | ORBITAL SCIENCES CORP | 48,628.94 | 73,436.59 |
| 600.000 | ORBITZ WORLDWIDE INC | 3,286.15 | 4,938.00 |
| 900.000 | ORBITZ WORLDWIDE INC | 5,076.00 | 7,407.00 |
| 2,600.000 | O'REILLY AUTOMOTIVE INC | 101,645.12 | 500,812.00 |
| 3,614.000 | O'REILLY AUTOMOTIVE INC | 179,874.47 | 696,128.68 |
| 8,302.000 | O'REILLY AUTOMOTIVE INC | 1,249,335.14 | 1,599,131.24 |
| 1,000.000 | OREXIGEN THERAPEUTICS INC | 7,820.00 | 6,060.00 |
| 600.000 | OREXIGEN THERAPEUTICS INC | 4,692.00 | 3,636.00 |
| 13,115.000 | ORICA LIMITED | 325,759.61 | 203,383.91 |
| 18,844.000 | ORICA LIMITED | 431,332.58 | 292,227.71 |
| 1,500.000 | ORIENTAL LAND CO JPY50 | 154,546.79 | 347,178.77 |
| 2,457.000 | ORIENTAL LAND CO JPY50 | 207,643.40 | 568,678.82 |
| 35,980.000 | ORIGIN ENERGY LTD NPV | 516,812.96 | 343,614.20 |
| 53,901.000 | ORIGIN ENERGY LTD NPV | 779,011.07 | 514,762.34 |
| 94.000 | ORION CORP KRW5000 | 76,903.72 | 86,803.45 |
| 168.000 | ORION CORP KRW5000 | 91,163.32 | 155,138.07 |
| 800.000 | ORION MARINE GROUP INC | 14,437.59 | 8,840.00 |
| 1,300.000 | ORION MARINE GROUP INC | 25,822.73 | 14,365.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 2,046.000 | ORION OYJ NPV | 42,410.79 | 63,800.39 |
| 4,543.000 | ORION OYJ NPV | 87,641.09 | 141,664.32 |
| 1,100.000 | ORITANI FINANCIAL CORP | 11,666.72 | 16,940.00 |
| 1,600.000 | ORITANI FINANCIAL CORP | 17,735.03 | 24,640.00 |
| 36,000.000 | ORIX CORP Y50 | 373,841.75 | 457,450.25 |
| 66,320.000 | ORIX CORP Y50 | 669,521.99 | 842,725.01 |
| 16,996.000 | ORKLA ASA NOK1.25 (POST | 163,454.72 | 115,950.60 |
| 42,758.000 | ORKLA ASA NOK1.25 (POST | 397,221.99 | 291,704.85 |
| 500.000 | ORMAT TECHNOLOGIES INC | 19,583.27 | 13,590.00 |
| 1,106.000 | ORMAT TECHNOLOGIES INC | 37,115.82 | 30,061.08 |
| 400.000 | ORTHOFIX INTERNATIONAL NV | 13,822.39 | 12,024.00 |
| 1,146.000 | ORTHOFIX INTERNATIONAL NV | 39,282.22 | 34,448.76 |
| 59,000.000 | OSAKA GAS CO Y50 | 223,394.08 | 221,935.85 |
| 87,909.000 | OSAKA GAS CO Y50 | 307,200.50 | 330,680.66 |
| 2,200.000 | OSHKOSH CORP | 92,046.49 | 107,030.00 |
| 3,109.000 | OSHKOSH CORP | 115,020.15 | 151,252.85 |
| 383.000 | OSI PHARMACEUTICALS INC | 0.00 | 0.05 |
| 400.000 | OSI SYSTEMS INC | 8,455.06 | 28,308.00 |
| 654.000 | OSI SYSTEMS INC | 18,439.94 | 46,283.58 |
| 500.000 | OSIRIS THERAPEUTICS INC | 6,635.75 | 7,995.00 |
| 800.000 | OSIRIS THERAPEUTICS INC | 14,639.84 | 12,792.00 |
| 2,415.000 | OSRAM LICHT AG | 70,746.42 | 95,733.59 |
| 4,320.000 | OSRAM LICHT AG | 129,987.64 | 171,250.15 |
| 7,824.000 | OTP BANK HUF100 | 203,627.16 | 114,268.82 |
| 10,496.000 | OTP BANK HUF100 | 311,773.67 | 153,293.14 |
| 11,500.000 | OTSUKA HOLDINGS CO LTD | 321,848.40 | 346,932.72 |
| 19,191.000 | OTSUKA HOLDINGS CO LTD | 540,260.31 | 578,955.28 |
| 1,200.000 | OTSUKA SHOKAI JPY50 | 31,242.60 | 38,233.45 |
| 2,292.000 | OTSUKA SHOKAI JPY50 | 56,117.95 | 73,025.89 |
| 1,000.000 | OTTER TAIL CORP | 20,169.60 | 30,960.00 |
| 1,907.000 | OTTER TAIL CORP | 37,496.41 | 59,040.72 |
| 800.000 | OUTERWALL INC | 28,181.01 | 60,176.00 |
| 632.000 | OUTERWALL INC | 26,610.77 | 47,539.04 |
| 1,264.000 | OUTERWALL INC | 72,866.81 | 95,078.08 |
| 3,930.220 | OUTFRONT MEDIA INC | 111,212.87 | 105,487.13 |
| 5,196.550 | OUTFRONT MEDIA INC | 139,516.00 | 139,475.40 |
| 16,739.530 | OUTFRONT MEDIA INC | 493,179.79 | 449,288.90 |
| 80,282.000 | OVERSEA-CHINESE BKG CORP | 494,685.82 | 633,725.55 |
| 138,955.000 | OVERSEA-CHINESE BKG CORP | 836,836.67 | 1,096,875.18 |
| 300.000 | OVERSTOCK.COM INC | 4,454.25 | 7,281.00 |
| 600.000 | OVERSTOCK.COM INC | 8,911.02 | 14,562.00 |
| 1,700.000 | OWENS & MINOR INC | 45,164.34 | 59,687.00 |
| 2,186.000 | OWENS & MINOR INC | 59,999.13 | 76,750.46 |
| 3,000.000 | OWENS CORNING | 88,110.29 | 107,430.00 |
| 4,199.000 | OWENS CORNING | 119,800.87 | 150,366.19 |
| 4,000.000 | OWENS-ILLINOIS INC | 111,128.00 | 107,960.00 |
| 5,792.000 | OWENS-ILLINOIS INC | 159,687.66 | 156,326.08 |
| 11,755.000 | OWENS-ILLINOIS INC | 249,914.04 | 317,267.45 |
| 300.000 | OXFORD INDUSTRIES INC | 2,212.93 | 16,563.00 |
| 510.000 | OXFORD INDUSTRIES INC | 27,887.53 | 28,157.10 |
| 625,000.000 | P T ASTRA INTL IDR50 | 230,173.61 | 374,697.98 |
| 1,030,866.000 | P T ASTRA INTL IDR50 | 407,861.81 | 618,021.46 |
| 8,900.000 | PACCAR INC | 301,373.10 | 605,289.00 |
| 12,512.000 | PACCAR INC | 520,416.70 | 850,941.12 |
| 25,730.000 | PACCAR INC | 1,787,146.05 | 1,749,897.30 |
| 600.000 | PACIFIC CONTINENTAL CORP | 5,004.00 | 8,508.00 |
| 700.000 | PACIFIC CONTINENTAL CORP | 5,838.00 | 9,926.00 |
| 9,500.000 | PACIFIC RUBIALES ENERGY CORP | 246,685.46 | 58,972.59 |
| 15,241.000 | PACIFIC RUBIALES ENERGY CORP | 372,161.71 | 94,610.65 |
| 1,000.000 | PACIRA PHARMACEUTICALS INC | 51,282.54 | 88,660.00 |
| 1,100.000 | PACIRA PHARMACEUTICALS INC | 55,555.17 | 97,526.00 |
| 779.000 | PACIRA PHARMACEUTICALS INC | 66,703.57 | 69,066.14 |
| 2,400.000 | PACKAGING CORP OF AMERICA | 51,269.79 | 187,320.00 |
| 3,482.000 | PACKAGING CORP OF AMERICA | 108,884.51 | 271,770.10 |
| 2,388.000 | PACWEST BANCORP | 79,220.27 | 108,558.48 |
| 3,720.000 | PACWEST BANCORP | 96,210.83 | 169,111.20 |
| 6,881.000 | PACWEST BANCORP | 244,830.17 | 312,810.26 |
| 2,699.000 | PACWEST BANCORP | 108,694.10 | 122,696.54 |
| 2,800.000 | PALL CORP | 90,682.60 | 283,388.00 |
| 3,917.000 | PALL CORP | 149,470.66 | 396,439.57 |
| 1,300.000 | PALO ALTO NETWORKS INC | 74,011.68 | 159,341.00 |
| 1,900.000 | PALO ALTO NETWORKS INC | 99,610.12 | 232,883.00 |
| 7,350.000 | PALO ALTO NETWORKS INC | 629,255.11 | 900,889.50 |
| 1,321.000 | PALO ALTO NETWORKS INC | 108,443.80 | 161,914.97 |
| 63,900.000 | PANASONIC CORP | 767,881.07 | 760,542.94 |
| 109,753.000 | PANASONIC CORP | 1,523,954.78 | 1,306,289.03 |
| 3,125.000 | PANDORA A/S | 230,029.37 | 256,195.41 |
| 5,601.000 | PANDORA A/S | 412,286.23 | 459,184.16 |
| 5,100.000 | PANDORA MEDIA INC | 99,185.55 | 90,933.00 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 7,400.000 | PANDORA MEDIA INC | 124,596.34 | 131,942.00 |
| 700.000 | PANERA BREAD CO | 39,738.18 | 122,360.00 |
| 952.000 | PANERA BREAD CO | 73,282.18 | 166,409.60 |
| 522.000 | PANERA BREAD CO | 86,935.62 | 91,245.60 |
| 400.000 | PANHANDLE OIL AND GAS INC | 4,529.46 | 9,312.00 |
| 400.000 | PANHANDLE OIL AND GAS INC | 4,515.84 | 9,312.00 |
| 600.000 | PANTRY INC/THE | 18,522.35 | 22,236.00 |
| 1,546.000 | PANTRY INC/THE | 36,552.93 | 57,294.76 |
| 1,000.000 | PAPA JOHN'S INTERNATIONAL INC | 13,840.77 | 55,800.00 |
| 1,126.000 | PAPA JOHN'S INTERNATIONAL INC | 14,992.89 | 62,830.80 |
| 1,542.000 | PARADISE CO KRW500 | 53,624.20 | 33,108.50 |
| 3,027.000 | PARADISE CO KRW500 | 105,578.71 | 64,993.14 |
| 4,600.000 | PARAMOUNT GROUP INC | 83,148.22 | 85,514.00 |
| 5,300.000 | PARAMOUNT GROUP INC | 96,604.69 | 98,527.00 |
| 2,600.000 | PARAMOUNT RESOURCES LTD | 102,672.07 | 63,122.81 |
| 1,600.000 | PAREXEL INTERNATIONAL CORP | 29,100.20 | 88,896.00 |
| 1,956.000 | PAREXEL INTERNATIONAL CORP | 36,802.67 | 108,675.36 |
| 596.000 | PARGESA HLDGS SA CHF20(BR) | 46,199.64 | 46,215.27 |
| 1,267.000 | PARGESA HLDGS SA CHF20(BR) | 104,242.36 | 98,246.21 |
| 2,700.000 | PARK 24 CO JPY50 | 54,325.79 | 39,927.43 |
| 4,565.000 | PARK 24 CO JPY50 | 77,028.90 | 67,506.94 |
| 500.000 | PARK ELECTROCHEMICAL CORP | 11,530.36 | 12,465.00 |
| 1,481.000 | PARK ELECTROCHEMICAL CORP | 36,916.66 | 36,921.33 |
| 1,933.000 | PARK ELECTROCHEMICAL CORP | 53,389.70 | 48,189.69 |
| 300.000 | PARK NATIONAL CORP | 19,834.52 | 26,544.00 |
| 388.000 | PARK NATIONAL CORP | 26,070.00 | 34,330.24 |
| 3,100.000 | PARKER DRILLING CO | 13,187.40 | 9,517.00 |
| 5,696.000 | PARKER DRILLING CO | 23,908.03 | 17,486.72 |
| 3,600.000 | PARKER HANNIFIN CORP | 185,044.28 | 464,220.00 |
| 5,266.000 | PARKER HANNIFIN CORP | 341,874.49 | 679,050.70 |
| 3,640.000 | PARKER HANNIFIN CORP | 409,304.17 | 469,378.00 |
| 2,100.000 | PARKERVISION INC | 9,553.32 | 1,911.00 |
| 100.000 | PARK-OHIO HOLDINGS CORP | 3,717.09 | 6,303.00 |
| 300.000 | PARK-OHIO HOLDINGS CORP | 4,041.09 | 18,909.00 |
| 1,900.000 | PARKWAY PROPERTIES INC/MD | 32,646.48 | 34,941.00 |
| 2,077.000 | PARKWAY PROPERTIES INC/MD | 32,351.23 | 38,196.03 |
| 1,200.000 | PARSLEY ENERGY INC | 28,470.36 | 19,152.00 |
| 1,800.000 | PARSLEY ENERGY INC | 42,705.54 | 28,728.00 |
| 1,200.000 | PARTNERRE HLDGS LTD BERMUDA | 91,100.92 | 136,956.00 |
| 1,894.000 | PARTNERRE HLDGS LTD BERMUDA | 145,038.75 | 216,162.22 |
| 531.000 | PARTNERS GRP HLDG AG CHF0.01 | 113,328.91 | 154,706.89 |
| 814.000 | PARTNERS GRP HLDG AG CHF0.01 | 160,449.33 | 237,158.96 |
| 1,955.000 | PATRICK INDUSTRIES INC | 91,508.50 | 85,980.90 |
| 1,000.000 | PATTERN ENERGY GROUP INC | 32,333.50 | 24,660.00 |
| 1,400.000 | PATTERN ENERGY GROUP INC | 45,266.90 | 34,524.00 |
| 2,200.000 | PATTERSON COS INC | 78,791.87 | 105,820.00 |
| 3,378.000 | PATTERSON COS INC | 107,820.93 | 162,481.80 |
| 3,700.000 | PATTERSON-UTI ENERGY INC | 60,717.80 | 61,383.00 |
| 5,098.000 | PATTERSON-UTI ENERGY INC | 89,348.75 | 84,575.82 |
| 7,800.000 | PAYCHEX INC | 270,049.92 | 360,126.00 |
| 11,516.000 | PAYCHEX INC | 365,828.17 | 531,693.72 |
| 20,462.000 | PAYCHEX INC | 944,055.29 | 944,730.54 |
| 1,700.000 | PBF ENERGY INC | 45,242.24 | 45,288.00 |
| 2,500.000 | PBF ENERGY INC | 83,544.55 | 66,600.00 |
| 111,606.000 | PCCW LIMITED HKD0.25 | 50,809.64 | 76,276.37 |
| 193,565.000 | PCCW LIMITED HKD0.25 | 62,959.42 | 132,290.70 |
| 1,100.000 | PDC ENERGY INC | 48,180.03 | 45,397.00 |
| 1,100.000 | PDC ENERGY INC | 37,283.72 | 45,397.00 |
| 600.000 | PDF SOLUTIONS INC | 2,254.92 | 8,916.00 |
| 800.000 | PDF SOLUTIONS INC | 3,006.64 | 11,888.00 |
| 3,300.000 | PDL BIOPHARMA INC | 23,748.40 | 25,443.00 |
| 5,377.000 | PDL BIOPHARMA INC | 34,630.07 | 41,456.67 |
| 2,703.000 | PDL BIOPHARMA INC | 21,372.58 | 20,840.13 |
| 6,500.000 | PEABODY ENERGY CORP | 267,548.33 | 50,310.00 |
| 9,426.000 | PEABODY ENERGY CORP | 449,459.90 | 72,957.24 |
| 25,026.000 | PEARSON ORD GBP0.25 | 421,125.85 | 464,359.31 |
| 41,299.000 | PEARSON ORD GBP0.25 | 608,148.99 | 766,306.04 |
| 1,400.000 | PEBBLEBROOK HOTEL TRUST | 28,598.72 | 63,882.00 |
| 2,600.000 | PEBBLEBROOK HOTEL TRUST | 70,319.42 | 118,638.00 |
| 800.000 | PEGASYSTEMS INC | 6,194.12 | 16,616.00 |
| 600.000 | PEGASYSTEMS INC | 4,059.00 | 12,462.00 |
| 36,000.000 | PEGATRON CORP | 45,042.92 | 83,159.29 |
| 69,627.000 | PEGATRON CORP | 92,573.74 | 160,837.00 |
| 9,100.000 | PEMBINA PIPELINE CORP | 255,903.97 | 332,651.85 |
| 16,327.000 | PEMBINA PIPELINE CORP | 510,143.91 | 596,835.90 |
| 3,100.000 | PENDRELL CORP | 4,037.44 | 4,278.00 |
| 4,300.000 | PENDRELL CORP | 5,580.97 | 5,934.00 |
| 1,600.000 | PENN NATIONAL GAMING INC | 12,314.35 | 21,968.00 |
| 2,517.000 | PENN NATIONAL GAMING INC | 19,391.94 | 34,558.41 |

### Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
### EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 1,300.000 | PENN VIRGINIA CORP | 40,915.13 | 8,684.00 |
| 3,150.000 | PENN VIRGINIA CORP | 76,551.86 | 21,042.00 |
| 15,400.000 | PENN WEST PETROLEUM LTD | 305,867.18 | 32,309.09 |
| 22,437.000 | PENN WEST PETROLEUM LTD | 443,499.84 | 47,072.66 |
| 100.000 | PENNS WOODS BANCORP INC | 3,261.00 | 4,926.00 |
| 200.000 | PENNS WOODS BANCORP INC | 6,522.00 | 9,852.00 |
| 1,500.000 | PENNSYLVANIA REAL ESTATE INVES | 18,110.32 | 35,190.00 |
| 2,509.000 | PENNSYLVANIA REAL ESTATE INVES | 31,901.27 | 58,861.14 |
| 1,200.000 | PENNYMAC MORTGAGE INVESTMENT T | 22,945.59 | 25,308.00 |
| 3,417.000 | PENNYMAC MORTGAGE INVESTMENT T | 68,395.48 | 72,064.53 |
| 1,200.000 | PENSKE AUTOMOTIVE GROUP INC | 14,707.61 | 58,884.00 |
| 2,025.000 | PENSKE AUTOMOTIVE GROUP INC | 27,351.55 | 99,366.75 |
| 4,667.000 | PENTAIR PLC | 131,278.55 | 309,982.14 |
| 6,458.000 | PENTAIR PLC | 192,177.99 | 428,940.36 |
| 300.000 | PEOPLES BANCORP INC/OH | 3,528.50 | 7,779.00 |
| 500.000 | PEOPLES BANCORP INC/OH | 5,897.17 | 12,965.00 |
| 141,000.000 | PEOPLE'S INSURANCE CO GRO | 84,179.90 | 66,001.28 |
| 321,983.000 | PEOPLE'S INSURANCE CO GRO | 173,150.94 | 150,718.36 |
| 8,535.000 | PEOPLE'S UNITED FINANCIAL INC | 139,985.22 | 129,561.30 |
| 10,745.000 | PEOPLE'S UNITED FINANCIAL INC | 156,403.95 | 163,109.10 |
| 1,400.000 | PEP BOYS-MANNY MOE & JACK | 12,679.84 | 13,748.00 |
| 2,522.000 | PEP BOYS-MANNY MOE & JACK | 25,778.61 | 24,766.04 |
| 6,800.000 | PEPCO HOLDINGS INC | 153,759.38 | 183,124.00 |
| 7,957.000 | PEPCO HOLDINGS INC | 163,290.63 | 214,282.01 |
| 37,200.000 | PEPSICO INC | 2,130,741.86 | 3,517,632.00 |
| 53,381.000 | PEPSICO INC | 3,256,857.87 | 5,047,707.36 |
| 600.000 | PERFICIENT INC | 5,260.08 | 11,178.00 |
| 2,060.000 | PERFICIENT INC | 21,073.32 | 38,377.80 |
| 800.000 | PERICOM SEMICONDUCTOR CORP | 6,712.00 | 10,832.00 |
| 2,654.000 | PERICOM SEMICONDUCTOR CORP | 25,347.33 | 35,935.16 |
| 2,700.000 | PERKINELMER INC | 60,199.21 | 118,071.00 |
| 3,888.000 | PERKINELMER INC | 88,662.36 | 170,022.24 |
| 8,389.000 | PERNIX THERAPEUTICS HOLDINGS | 93,544.52 | 78,772.71 |
| 5,744.000 | PERNOD-RICARD EUR1.55 | 458,092.52 | 641,255.64 |
| 10,446.000 | PERNOD-RICARD EUR1.55 | 828,528.69 | 1,166,183.22 |
| 3,500.000 | PERRIGO CO PLC | 235,400.98 | 585,060.00 |
| 4,948.000 | PERRIGO CO PLC | 765,624.36 | 827,107.68 |
| 300.000 | PERRY ELLIS INTERNATIONAL INC | 6,225.00 | 7,779.00 |
| 500.000 | PERRY ELLIS INTERNATIONAL INC | 10,375.00 | 12,965.00 |
| 8,919.000 | PERSIMMON ORD 10P | 165,713.04 | 219,451.68 |
| 14,123.000 | PERSIMMON ORD 10P | 262,400.67 | 347,495.92 |
| 250,000.000 | PERUSAHAAN GAS NEGARA PT | 115,063.59 | 121,114.50 |
| 511,088.000 | PERUSAHAAN GAS NEGARA PT | 226,137.56 | 247,600.67 |
| 600.000 | PETMED EXPRESS INC | 10,675.92 | 8,622.00 |
| 2,094.000 | PETMED EXPRESS INC | 36,970.39 | 30,090.78 |
| 570,000.000 | PETROCHINA CO 'H'CNY1 | 740,790.44 | 632,120.54 |
| 1,048,286.000 | PETROCHINA CO 'H'CNY1 | 1,315,979.27 | 1,162,531.78 |
| 5,792.000 | PETROFAC LTD ORD SHS 0.02 USD | 126,977.72 | 63,489.17 |
| 12,155.000 | PETROFAC LTD ORD SHS 0.02 USD | 239,257.67 | 133,237.37 |
| 9,403.000 | PETROLEO BRASILEIRO SA | 188,998.13 | 68,641.90 |
| 66,400.000 | PETROLEO BRASILEIRO SA | 1,147,014.36 | 239,551.58 |
| 148,280.000 | PETROLEO BRASILEIRO SA | 2,756,470.03 | 534,950.42 |
| 114,800.000 | PETROLEO BRASILEIRO SA | 1,700,470.55 | 432,734.93 |
| 207,756.000 | PETROLEO BRASILEIRO SA | 3,460,551.99 | 783,129.61 |
| 83,300.000 | PETRONAS CHEMICALS GROUP BHD | 177,855.17 | 129,839.84 |
| 131,197.000 | PETRONAS CHEMICALS GROUP BHD | 300,244.54 | 204,496.97 |
| 5,500.000 | PETRONAS DAGAGAN BERHAD ORD | 19,648.89 | 26,929.79 |
| 11,824.000 | PETRONAS DAGAGAN BERHAD ORD | 40,379.18 | 57,894.15 |
| 22,400.000 | PETRONAS GAS BERHAD MYR1 | 107,490.02 | 141,965.97 |
| 37,572.000 | PETRONAS GAS BERHAD MYR1 | 159,604.20 | 238,122.56 |
| 1,800.000 | PETROQUEST ENERGY INC | 10,350.00 | 6,732.00 |
| 2,500.000 | PETROQUEST ENERGY INC | 14,375.00 | 9,350.00 |
| 2,600.000 | PETSMART INC | 58,127.45 | 211,367.00 |
| 3,609.000 | PETSMART INC | 103,605.99 | 293,393.66 |
| 10,731.000 | PEUGEOT SA EUR1 | 151,973.84 | 132,707.18 |
| 18,657.000 | PEUGEOT SA EUR1 | 242,863.81 | 230,725.73 |
| 4,200.000 | PEYTO EXPLORATION & DEV CORP | 125,579.00 | 121,367.58 |
| 6,588.000 | PEYTO EXPLORATION & DEV CORP | 196,979.64 | 190,373.72 |
| 156,125.000 | PFIZER INC | 4,006,135.27 | 4,863,293.75 |
| 224,557.000 | PFIZER INC | 4,821,822.98 | 6,994,950.55 |
| 17,910.000 | PFIZER INC | 563,935.12 | 557,896.50 |
| 11,500.000 | PG&E CORP | 444,633.93 | 612,260.00 |
| 15,810.000 | PG&E CORP | 670,424.77 | 841,724.40 |
| 1,000.000 | PGT INC | 9,268.80 | 9,630.00 |
| 1,300.000 | PH GLATFELTER CO | 14,446.51 | 33,241.00 |
| 1,416.000 | PH GLATFELTER CO | 16,844.36 | 36,207.12 |
| 1,600.000 | PHARMACYCLICS INC | 63,733.47 | 195,616.00 |
| 2,045.000 | PHARMACYCLICS INC | 14,755.98 | 250,021.70 |
| 800.000 | PHARMERICA CORP | 13,583.62 | 16,568.00 |

134

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 900.000 | PHARMERICA CORP | 17,615.97 | 18,639.00 |
| 1,500.000 | PHH CORP | 29,923.95 | 35,940.00 |
| 2,544.000 | PHH CORP | 51,389.38 | 60,954.24 |
| 10,140.000 | PHH CORP | 228,616.35 | 242,954.40 |
| 300.000 | PHI INC | 4,380.00 | 11,220.00 |
| 405.000 | PHI INC | 6,512.46 | 15,147.00 |
| 2,966.000 | PHIBRO ANIMAL HEALTH CORP-A | 92,624.42 | 93,577.30 |
| 38,200.000 | PHILIP MORRIS INTERNATIONAL IN | 1,563,615.36 | 3,111,390.00 |
| 55,364.000 | PHILIP MORRIS INTERNATIONAL IN | 2,844,675.56 | 4,509,397.80 |
| 2,140.000 | PHILIPPINE LONG DISTANCE | 146,393.76 | 139,022.86 |
| 4,741.000 | PHILIPPINE LONG DISTANCE | 329,414.81 | 307,994.10 |
| 13,700.000 | PHILLIPS 66 | 352,812.19 | 982,290.00 |
| 19,570.000 | PHILLIPS 66 | 507,021.71 | 1,403,169.00 |
| 3,000.000 | PHISON ELECTRONICS CORP TWD10 | 16,127.59 | 20,789.82 |
| 5,200.000 | PHISON ELECTRONICS CORP TWD10 | 31,162.04 | 36,035.69 |
| 185.000 | PHOENIX COS INC NEW COM NEW | 8,045.28 | 12,740.95 |
| 164.000 | PHOENIX COS INC NEW COM NEW | 7,393.23 | 11,294.68 |
| 1,400.000 | PHOTRONICS INC | 7,061.44 | 11,634.00 |
| 4,502.000 | PHOTRONICS INC | 25,598.16 | 37,411.62 |
| 2,200.000 | PHYSICIANS REALTY TRUST | 34,419.88 | 36,520.00 |
| 107,229.000 | PICC PROPERTY & CA 'H'CNY1 | 151,563.68 | 208,516.39 |
| 168,757.000 | PICC PROPERTY & CA 'H'CNY1 | 179,237.37 | 328,163.09 |
| 4,779.000 | PICK'N PAY STORES ORD R0.0125 | 30,713.42 | 21,737.09 |
| 11,254.000 | PICK'N PAY STORES ORD R0.0125 | 66,863.78 | 51,188.37 |
| 600.000 | PICO HOLDINGS INC | 16,627.09 | 11,310.00 |
| 1,560.000 | PICO HOLDINGS INC | 44,459.19 | 29,406.00 |
| 1,700.000 | PIEDMONT NATURAL GAS CO INC | 46,780.04 | 66,997.00 |
| 3,343.000 | PIEDMONT NATURAL GAS CO INC | 93,903.77 | 131,747.63 |
| 4,100.000 | PIEDMONT OFFICE REALTY TRUST I | 81,928.31 | 77,244.00 |
| 6,200.000 | PIEDMONT OFFICE REALTY TRUST I | 124,393.06 | 116,808.00 |
| 2,400.000 | PIER 1 IMPORTS INC | 16,598.48 | 36,960.00 |
| 3,404.000 | PIER 1 IMPORTS INC | 26,521.46 | 52,421.60 |
| 1,632.000 | PILGRIM'S PRIDE CORP | 9,693.13 | 53,513.28 |
| 1,677.000 | PILGRIM'S PRIDE CORP | 10,012.30 | 54,988.83 |
| 55,500.000 | PING AN INSURANCE SHS | 557,056.85 | 566,103.79 |
| 128,032.000 | PING AN INSURANCE SHS | 1,190,807.11 | 1,305,935.15 |
| 1,600.000 | PINNACLE ENTERTAINMENT INC | 16,736.81 | 35,600.00 |
| 3,000.000 | PINNACLE ENTERTAINMENT INC | 37,464.84 | 66,750.00 |
| 1,832.000 | PINNACLE ENTERTAINMENT INC | 44,187.66 | 40,762.00 |
| 900.000 | PINNACLE FINANCIAL PARTNERS IN | 8,271.27 | 35,586.00 |
| 1,123.000 | PINNACLE FINANCIAL PARTNERS IN | 11,016.51 | 44,403.42 |
| 1,800.000 | PINNACLE FOODS INC | 52,205.48 | 63,540.00 |
| 1,700.000 | PINNACLE FOODS INC | 48,905.77 | 60,010.00 |
| 2,600.000 | PINNACLE WEST CAPITAL CORP | 108,310.22 | 177,606.00 |
| 4,223.000 | PINNACLE WEST CAPITAL CORP | 172,503.47 | 288,473.13 |
| 1,400.000 | PIONEER ENERGY SERVICES CORP | 8,414.00 | 7,756.00 |
| 2,517.000 | PIONEER ENERGY SERVICES CORP | 16,126.86 | 13,944.18 |
| 3,500.000 | PIONEER NATURAL RESOURCES CO | 266,206.22 | 520,975.00 |
| 5,050.000 | PIONEER NATURAL RESOURCES CO | 455,795.92 | 751,692.50 |
| 923.000 | PIONEER NATURAL RESOURCES CO | 192,241.05 | 137,388.55 |
| 772.000 | PIONEER NATURAL RESOURCES CO | 125,914.21 | 114,912.20 |
| 400.000 | PIPER JAFFRAY COS | 11,984.28 | 23,236.00 |
| 858.000 | PIPER JAFFRAY COS | 25,934.50 | 49,841.22 |
| 69,567.000 | PIRAEUS BK SA EUR0.30 | 162,183.34 | 76,603.39 |
| 101,764.000 | PIRAEUS BK SA EUR0.30 | 230,916.73 | 112,056.97 |
| 7,098.000 | PIRELLI & C SPA | 71,152.05 | 96,281.96 |
| 11,626.000 | PIRELLI & C SPA | 87,666.55 | 157,702.74 |
| 5,700.000 | PITNEY BOWES INC | 183,529.46 | 138,909.00 |
| 7,947.000 | PITNEY BOWES INC | 231,356.64 | 193,668.39 |
| 1,000.000 | PLANTRONICS INC | 22,516.63 | 53,020.00 |
| 1,463.000 | PLANTRONICS INC | 41,296.06 | 77,568.26 |
| 438.000 | PLANTRONICS INC | 15,533.48 | 23,222.76 |
| 2,100.000 | PLATFORM SPECIALTY PRODUCTS | 57,339.45 | 48,762.00 |
| 3,000.000 | PLATFORM SPECIALTY PRODUCTS | 81,913.50 | 69,660.00 |
| 800.000 | PLATINUM UNDERWRITERS HLDGS | 23,547.58 | 58,736.00 |
| 1,187.000 | PLATINUM UNDERWRITERS HLDGS | 43,558.41 | 87,149.54 |
| 800.000 | PLEXUS CORP | 24,755.68 | 32,968.00 |
| 1,147.000 | PLEXUS CORP | 34,040.94 | 47,267.87 |
| 927.000 | PLEXUS CORP | 30,387.58 | 38,201.67 |
| 7,000.000 | PLUG POWER INC | 33,497.10 | 21,000.00 |
| 8,700.000 | PLUG POWER INC | 37,138.56 | 26,100.00 |
| 4,700.000 | PLUM CREEK TIMBER CO INC | 170,894.47 | 201,113.00 |
| 6,244.000 | PLUM CREEK TIMBER CO INC | 221,366.35 | 267,180.76 |
| 5,000.000 | PMC - SIERRA INC | 39,697.25 | 45,800.00 |
| 6,820.000 | PMC - SIERRA INC | 52,599.31 | 62,471.20 |
| 12,900.000 | PNC FINANCIAL SERVICES GROUP I | 1,088,958.24 | 1,176,867.00 |
| 18,473.000 | PNC FINANCIAL SERVICES GROUP I | 1,299,701.92 | 1,685,291.79 |
| 1,900.000 | PNM RESOURCES INC | 21,812.00 | 56,297.00 |
| 2,638.000 | PNM RESOURCES INC | 30,969.55 | 78,163.94 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 47,901.000 | POL GORNICTWO NAFT I | 60,467.57 | 60,011.11 |
| 82,931.000 | POL GORNICTWO NAFT I | 97,370.69 | 103,897.23 |
| 1,700.000 | POLARIS INDUSTRIES INC | 66,249.17 | 257,108.00 |
| 2,302.000 | POLARIS INDUSTRIES INC | 58,870.79 | 348,154.48 |
| 23,665.000 | POLSKA GRUPA ENERGETYCZNA SA | 171,096.78 | 125,853.56 |
| 45,067.000 | POLSKA GRUPA ENERGETYCZNA SA | 346,038.51 | 239,672.19 |
| 10,757.000 | POLSKI KONCERN NAFTOWY ORLEN | 152,909.31 | 148,151.03 |
| 15,031.000 | POLSKI KONCERN NAFTOWY ORLEN | 193,445.66 | 207,014.79 |
| 4,700.000 | POLYCOM INC | 71,432.50 | 63,450.00 |
| 4,588.000 | POLYCOM INC | 78,770.68 | 61,938.00 |
| 2,416.000 | POLYONE CORP | 25,184.03 | 91,590.56 |
| 3,465.000 | POLYONE CORP | 41,700.95 | 131,358.15 |
| 7,547.000 | POLYONE CORP | 155,085.40 | 286,106.77 |
| 1,300.000 | POLYPORE INTERNATIONAL INC | 58,537.06 | 61,165.00 |
| 1,815.000 | POLYPORE INTERNATIONAL INC | 81,993.99 | 85,395.75 |
| 1,100.000 | POOL CORP | 20,918.77 | 61,600.00 |
| 1,588.000 | POOL CORP | 31,768.85 | 100,742.72 |
| 700.000 | POPEYES LOUISIANA KITCHEN INC | 7,724.16 | 39,389.00 |
| 500.000 | POPEYES LOUISIANA KITCHEN INC | 5,517.16 | 28,135.00 |
| 1,852.000 | POPEYES LOUISIANA KITCHEN INC | 90,462.61 | 104,212.04 |
| 2,780.000 | POPULAR INC | 151,904.29 | 94,659.00 |
| 3,579.000 | POPULAR INC | 171,307.93 | 121,864.95 |
| 4,712.000 | PORSCHE AUTOMOBIL HOLDING SE | 265,596.22 | 382,929.91 |
| 7,430.000 | PORSCHE AUTOMOBIL HOLDING SE | 471,963.67 | 603,813.50 |
| 2,000.000 | PORTLAND GENERAL ELECTRIC CO | 40,890.61 | 75,660.00 |
| 3,410.000 | PORTLAND GENERAL ELECTRIC CO | 70,413.79 | 129,000.30 |
| 10,370.000 | PORTLAND GENERAL ELECTRIC CO | 262,583.19 | 392,297.10 |
| 3,742.000 | PORTLAND GENERAL ELECTRIC CO | 91,519.02 | 141,559.86 |
| 2,537.000 | PORTO SEGURO SA COM NPV | 38,269.02 | 29,013.92 |
| 4,617.000 | PORTO SEGURO SA COM NPV | 62,658.09 | 52,801.44 |
| 900.000 | PORTOLA PHARMACEUTICALS INC | 26,265.78 | 25,488.00 |
| 1,300.000 | PORTOLA PHARMACEUTICALS INC | 37,939.46 | 36,816.00 |
| 1,917.000 | POSCO | 792,158.88 | 480,492.69 |
| 3,141.000 | POSCO | 1,358,602.33 | 787,286.14 |
| 800.000 | POST HOLDINGS INC | 14,595.37 | 33,512.00 |
| 1,230.000 | POST HOLDINGS INC | 22,879.78 | 51,524.70 |
| 1,300.000 | POST PROPERTIES INC | 46,880.78 | 76,401.00 |
| 2,222.000 | POST PROPERTIES INC | 68,770.66 | 130,586.94 |
| 23,500.000 | POTASH CORP OF SASKATCHEWAN | 1,114,170.72 | 833,278.65 |
| 41,418.000 | POTASH CORP OF SASKATCHEWAN | 1,650,624.57 | 1,468,627.03 |
| 1,100.000 | POTLATCH CORP | 38,631.32 | 46,057.00 |
| 1,389.000 | POTLATCH CORP | 45,453.10 | 58,157.43 |
| 53,000.000 | POU CHEN TWS10 | 49,587.83 | 64,484.84 |
| 118,483.000 | POU CHEN TWS10 | 100,880.39 | 144,157.69 |
| 300.000 | POWELL INDUSTRIES INC | 10,808.08 | 14,721.00 |
| 200.000 | POWELL INDUSTRIES INC | 7,195.47 | 9,814.00 |
| 37,500.000 | POWER ASSETS HOLDINGS LIMITED | 272,293.91 | 363,885.18 |
| 70,617.000 | POWER ASSETS HOLDINGS LIMITED | 436,683.26 | 685,239.46 |
| 10,900.000 | POWER CORP CANADA | 283,413.26 | 298,885.39 |
| 18,295.000 | POWER CORP CANADA | 491,449.53 | 501,661.30 |
| 7,300.000 | POWER FINANCIAL CORP | 216,487.33 | 228,028.49 |
| 11,613.000 | POWER FINANCIAL CORP | 333,329.93 | 362,752.72 |
| 600.000 | POWER INTEGRATIONS INC | 18,918.00 | 31,044.00 |
| 1,130.000 | POWER INTEGRATIONS INC | 39,295.28 | 58,466.20 |
| 1,896.000 | POWER INTEGRATIONS INC | 95,824.98 | 98,099.04 |
| 1,200.000 | POWERSECURE INTERNATIONAL INC | 18,766.08 | 13,980.00 |
| 1,300.000 | POWERSECURE INTERNATIONAL INC | 25,623.00 | 15,145.00 |
| 15,400.000 | POWERTECH TECHNOLO TWD10 | 42,182.07 | 26,412.25 |
| 37,916.000 | POWERTECH TECHNOLO TWD10 | 109,036.68 | 65,029.02 |
| 23,535.000 | POWSZECHNA KASA OSZCZED BK | 338,219.25 | 236,940.20 |
| 40,997.000 | POWSZECHNA KASA OSZCZED BK | 576,636.67 | 412,740.07 |
| 1,665.000 | POWSZECHNY ZAKLAD UBEZPIECZE | 232,944.61 | 227,812.50 |
| 2,764.000 | POWSZECHNY ZAKLAD UBEZPIECZE | 312,522.75 | 378,182.43 |
| 800.000 | POZEN INC | 7,400.00 | 6,400.00 |
| 2,517.000 | POZEN INC | 16,264.92 | 20,136.00 |
| 10,400.000 | PPB GROUP BERHAD MYR1 | 61,059.34 | 42,533.96 |
| 22,204.000 | PPB GROUP BERHAD MYR1 | 118,819.10 | 90,810.01 |
| 32,420.000 | PPC LTD | 128,559.31 | 77,065.37 |
| 23,345.000 | PPC LTD | 108,441.14 | 55,493.25 |
| 3,340.000 | PPG INDUSTRIES INC | 209,123.09 | 772,041.00 |
| 4,903.000 | PPG INDUSTRIES INC | 368,426.04 | 1,133,328.45 |
| 5,268.000 | PPG INDUSTRIES INC | 947,330.39 | 1,217,698.20 |
| 16,100.000 | PPL CORP | 455,249.32 | 584,913.00 |
| 23,425.000 | PPL CORP | 646,972.41 | 851,030.25 |
| 1,300.000 | PRA GROUP INC COM | 24,566.55 | 75,309.00 |
| 1,709.000 | PRA GROUP INC COM | 31,866.40 | 99,002.37 |
| 1,341.000 | PRA GROUP INC COM | 70,385.92 | 77,684.13 |
| 1,849.000 | PRA GROUP INC COM | 113,169.15 | 107,112.57 |
| 6,000.000 | PRAIRIESKY ROYALTY LTD | 196,613.44 | 158,515.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 7,100.000 | PRAXAIR INC | 374,092.45 | 919,876.00 |
| 10,066.000 | PRAXAIR INC | 731,915.54 | 1,304,150.96 |
| 3,600.000 | PRECISION CASTPARTS CORP | 440,437.71 | 867,168.00 |
| 5,018.000 | PRECISION CASTPARTS CORP | 654,354.06 | 1,208,735.84 |
| 4,724.000 | PRECISION CASTPARTS CORP | 1,083,560.89 | 1,137,917.12 |
| 100.000 | PREFORMED LINE PRODUCTS CO | 3,321.00 | 5,463.00 |
| 1,300.000 | PREMIER INC | 49,582.78 | 43,589.00 |
| 1,700.000 | PREMIER INC | 65,013.27 | 57,001.00 |
| 1,600.000 | PREMIERE GLOBAL SERVICES INC | 19,050.90 | 16,992.00 |
| 1,385.000 | PREMIERE GLOBAL SERVICES INC | 13,430.82 | 14,708.70 |
| 19,000.000 | PRESIDENT CHAIN STORE CORP | 101,597.96 | 147,000.19 |
| 26,700.000 | PRESIDENT CHAIN STORE CORP | 96,064.68 | 206,573.95 |
| 1,200.000 | PRESTIGE BRANDS HOLDINGS INC | 9,115.97 | 41,664.00 |
| 1,700.000 | PRESTIGE BRANDS HOLDINGS INC | 21,663.65 | 59,024.00 |
| 12,685.000 | PRESTIGE BRANDS HOLDINGS INC | 220,008.82 | 440,423.20 |
| 400.000 | PRICESMART INC | 11,344.34 | 36,488.00 |
| 600.000 | PRICESMART INC | 25,251.80 | 54,732.00 |
| 1,245,589.000 | PRIME INFRA GRP-PRIME AETD | 21,827.15 | 20,412.83 |
| 1,100.000 | PRIMERICA INC | 25,758.53 | 59,686.00 |
| 2,000.000 | PRIMERICA INC | 48,437.26 | 108,520.00 |
| 500.000 | PRIMORIS SERVICES CORP | 2,985.80 | 11,620.00 |
| 1,700.000 | PRIMORIS SERVICES CORP | 33,216.79 | 39,508.00 |
| 2,207.000 | PRIMORIS SERVICES CORP | 57,403.19 | 51,290.68 |
| 7,200.000 | PRINCIPAL FINANCIAL GROUP INC | 249,248.55 | 373,968.00 |
| 10,369.000 | PRINCIPAL FINANCIAL GROUP INC | 313,932.30 | 538,565.86 |
| 1,400.000 | PRIVATEBANCORP INC | 16,296.00 | 46,760.00 |
| 2,530.000 | PRIVATEBANCORP INC | 30,130.76 | 84,502.00 |
| 1,500.000 | PROASSURANCE CORP | 42,457.50 | 67,725.00 |
| 2,138.000 | PROASSURANCE CORP | 61,955.75 | 96,530.70 |
| 600.000 | PROCERA NETWORKS INC (DE) | 13,311.60 | 4,314.00 |
| 2,000.000 | PROCERA NETWORKS INC (DE) | 47,682.40 | 14,380.00 |
| 66,100.000 | PROCTER & GAMBLE CO/THE | 3,544,206.99 | 6,021,049.00 |
| 94,999.000 | PROCTER & GAMBLE CO/THE | 5,529,749.79 | 8,653,458.91 |
| 1,000.000 | PROGENICS PHARMACEUTICALS INC | 12,094.40 | 7,560.00 |
| 1,300.000 | PROGENICS PHARMACEUTICALS INC | 23,582.00 | 9,828.00 |
| 15,746.000 | PROGENICS PHARMACEUTICALS INC | 98,836.81 | 119,039.76 |
| 1,800.000 | PROGRESS SOFTWARE CORP | 36,348.49 | 48,636.00 |
| 1,715.000 | PROGRESS SOFTWARE CORP | 38,630.82 | 46,339.30 |
| 14,700.000 | PROGRESSIVE CORP/THE | 294,914.96 | 396,753.00 |
| 21,363.000 | PROGRESSIVE CORP/THE | 437,783.78 | 576,587.37 |
| 12,651.000 | PROLOGIS INC | 530,964.14 | 544,372.53 |
| 17,713.000 | PROLOGIS INC | 645,545.49 | 762,190.39 |
| 8,000.000 | PROMOTORA Y OPERADORA DE | 95,036.31 | 96,278.43 |
| 12,500.000 | PROMOTORA Y OPERADORA DE | 146,739.03 | 150,435.05 |
| 1,300.000 | PROOFPOINT INC | 47,340.00 | 62,699.00 |
| 1,200.000 | PROOFPOINT INC | 52,310.88 | 57,876.00 |
| 500.000 | PROS HOLDINGS INC | 4,848.00 | 13,740.00 |
| 600.000 | PROS HOLDINGS INC | 5,432.82 | 16,488.00 |
| 6,604.000 | PROSIEBENSAT1 MEDI | 283,464.95 | 278,332.46 |
| 10,725.000 | PROSIEBENSAT1 MEDI | 473,015.71 | 452,016.30 |
| 1,700.000 | PROSPERITY BANCSHARES INC | 65,785.00 | 94,112.00 |
| 2,275.000 | PROSPERITY BANCSHARES INC | 72,464.87 | 125,944.00 |
| 1,900.000 | PROTECTIVE LIFE CORP | 50,838.09 | 132,335.00 |
| 2,944.000 | PROTECTIVE LIFE CORP | 74,249.47 | 205,049.60 |
| 400.000 | PROTO LABS INC | 25,983.24 | 26,864.00 |
| 800.000 | PROTO LABS INC | 52,496.00 | 53,728.00 |
| 1,393.000 | PROTO LABS INC | 89,825.78 | 93,553.88 |
| 300.000 | PROVIDENCE SERVICE CORP/THE | 4,277.55 | 10,932.00 |
| 500.000 | PROVIDENCE SERVICE CORP/THE | 7,167.55 | 18,220.00 |
| 1,600.000 | PROVIDENT FINANCIAL SERVICES I | 19,504.00 | 28,896.00 |
| 1,946.000 | PROVIDENT FINANCIAL SERVICES I | 25,216.65 | 35,144.76 |
| 11,100.000 | PRUDENTIAL FINANCIAL INC | 586,273.16 | 1,004,106.00 |
| 15,894.000 | PRUDENTIAL FINANCIAL INC | 818,078.63 | 1,437,771.24 |
| 5,063.000 | PRUDENTIAL FINANCIAL INC | 455,161.50 | 457,998.98 |
| 71,321.000 | PRUDENTIAL PLC GBP0.05 | 789,673.56 | 1,659,212.46 |
| 126,089.000 | PRUDENTIAL PLC GBP0.05 | 1,287,760.87 | 2,933,335.76 |
| 6,083.000 | PRYSMIAN CAB & SYS NPV | 130,424.13 | 111,515.12 |
| 10,441.000 | PRYSMIAN CAB & SYS NPV | 176,729.58 | 191,407.10 |
| 500.000 | PS BUSINESS PARKS INC | 22,077.56 | 39,770.00 |
| 606.000 | PS BUSINESS PARKS INC | 29,489.66 | 48,201.24 |
| 8,000.000 | PT INDO TAMBANGRAYA MEGAH TBK | 40,350.20 | 9,931.39 |
| 16,412.000 | PT INDO TAMBANGRAYA MEGAH TBK | 69,451.58 | 20,374.24 |
| 2,900.000 | PTC INC | 46,990.42 | 106,285.00 |
| 4,199.000 | PTC INC | 75,366.64 | 153,893.35 |
| 2,196.000 | PTC INC | 80,186.06 | 80,483.40 |
| 800.000 | PTC THERAPEUTICS INC | 26,587.92 | 41,416.00 |
| 1,200.000 | PTC THERAPEUTICS INC | 39,881.88 | 62,124.00 |
| 1,707.000 | PTC THERAPEUTICS INC | 56,402.09 | 88,371.39 |
| 9,912.000 | PTT EXPLORATION & PRODUCTION P | 82,427.88 | 67,490.81 |

137

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 31,927.000 | PTT EXPLORATION & PRODUCTION P | 179,406.13 | 108,687.66 |
| 45,270.000 | PTT EXPLORATION & PRODUCTION P | 144,755.25 | 154,110.64 |
| 37,235.000 | PTT GLOBAL CHEMICAL PCL-FOR | 82,769.14 | 58,002.85 |
| 78,151.000 | PTT GLOBAL CHEMICAL PCL-FOR | 70,084.67 | 121,739.78 |
| 27,000.000 | PTT PUB CO THB10 (ALIEN MKT) | 284,975.64 | 265,896.66 |
| 47,850.000 | PTT PUB CO THB10 (ALIEN MKT) | 450,358.75 | 471,227.97 |
| 73,800.000 | PUBLIC BK BHD MYR1 | 385,522.57 | 386,254.83 |
| 130,831.000 | PUBLIC BK BHD MYR1 | 698,644.40 | 684,743.97 |
| 4,885.000 | PUBLIC POWER CORP EUR4.60 (CR) | 72,626.94 | 31,919.91 |
| 6,649.000 | PUBLIC POWER CORP EUR4.60 (CR) | 97,666.46 | 43,446.36 |
| 12,200.000 | PUBLIC SERVICE ENTERPRISE GROU | 351,353.17 | 505,202.00 |
| 17,969.000 | PUBLIC SERVICE ENTERPRISE GROU | 528,892.24 | 744,096.29 |
| 3,600.000 | PUBLIC STORAGE | 268,054.90 | 665,460.00 |
| 5,079.000 | PUBLIC STORAGE | 427,108.26 | 938,853.15 |
| 4,992.000 | PUBLICIS GROUPE SA EUR.4 | 260,305.50 | 360,259.57 |
| 9,200.000 | PUBLICIS GROUPE SA EUR.4 | 451,844.64 | 663,939.91 |
| 9,400.000 | PULTEGROUP INC | 227,336.07 | 201,724.00 |
| 13,604.000 | PULTEGROUP INC | 222,279.23 | 291,941.84 |
| 600.000 | PUMA BIOTECHNOLOGY INC | 47,344.25 | 113,562.00 |
| 800.000 | PUMA BIOTECHNOLOGY INC | 38,800.00 | 151,416.00 |
| 393.000 | PUMA BIOTECHNOLOGY INC | 93,445.97 | 74,383.11 |
| 1,918.000 | PVH CORP | 117,078.49 | 245,830.06 |
| 2,858.000 | PVH CORP | 211,807.70 | 366,309.86 |
| 713.000 | QAD INC | 6,217.78 | 16,128.06 |
| 24,445.000 | QANTAS AIRWAYS NPV | 68,949.06 | 48,010.96 |
| 52,004.000 | QANTAS AIRWAYS NPV | 137,849.73 | 102,137.94 |
| 1,397.000 | QATAR ELECTRICITY & WATER | 73,439.12 | 71,934.17 |
| 1,549.000 | QATAR ISLAMIC BANK QAR10 | 50,182.08 | 43,475.03 |
| 1,242.000 | QATAR NATIONAL BANK QAR10 | 70,538.61 | 72,616.42 |
| 37,994.000 | QBE INS GROUP AS1 | 579,923.89 | 348,545.69 |
| 67,878.000 | QBE INS GROUP AS1 | 1,147,935.00 | 622,692.65 |
| 4,300.000 | QEP RESOURCES INC | 133,106.82 | 86,946.00 |
| 6,759.000 | QEP RESOURCES INC | 217,171.44 | 136,666.98 |
| 5,700.000 | QIAGEN N V | 107,021.49 | 133,722.00 |
| 8,800.000 | QIAGEN N V | 165,226.16 | 206,448.00 |
| 1,446.000 | QIAGEN NV | 32,543.81 | 33,874.82 |
| 6,587.000 | QIAGEN NV | 130,621.47 | 154,310.80 |
| 11,598.000 | QIAGEN NV | 239,978.60 | 271,701.34 |
| 2,000.000 | QLIK TECHNOLOGIES INC | 58,859.59 | 61,780.00 |
| 3,100.000 | QLIK TECHNOLOGIES INC | 98,138.30 | 95,759.00 |
| 2,981.000 | QLIK TECHNOLOGIES INC | 92,484.33 | 92,083.09 |
| 2,400.000 | QLOGIC CORP | 60,095.85 | 31,968.00 |
| 2,913.000 | QLOGIC CORP | 59,504.04 | 38,801.16 |
| 2,273.000 | QLOGIC CORP | 24,190.44 | 30,276.36 |
| 600.000 | QUAD/GRAPHICS INC | 13,110.00 | 13,776.00 |
| 1,100.000 | QUAD/GRAPHICS INC | 41,801.43 | 25,256.00 |
| 300.000 | QUAKER CHEMICAL CORP | 9,763.15 | 27,612.00 |
| 700.000 | QUAKER CHEMICAL CORP | 25,066.92 | 64,428.00 |
| 41,000.000 | QUALCOMM INC | 1,688,614.51 | 3,047,530.00 |
| 59,450.000 | QUALCOMM INC | 2,644,281.70 | 4,418,918.50 |
| 10,562.000 | QUALCOMM INC | 700,961.31 | 785,073.46 |
| 4,370.000 | QUALCOMM INC | 338,637.48 | 324,822.10 |
| 7,187.000 | QUALICORP SA | 79,707.51 | 75,163.12 |
| 8,598.000 | QUALICORP SA | 84,680.14 | 89,919.64 |
| 1,000.000 | QUALITY SYSTEMS INC | 21,493.20 | 15,590.00 |
| 1,720.000 | QUALITY SYSTEMS INC | 42,587.35 | 26,814.80 |
| 1,000.000 | QUALYS INC | 36,121.20 | 37,750.00 |
| 1,000.000 | QUANEX BUILDING PRODUCTS CORP | 15,970.02 | 18,780.00 |
| 2,205.000 | QUANEX BUILDING PRODUCTS CORP | 35,637.34 | 41,409.90 |
| 79,000.000 | QUANTA COMPUTER TWD10 | 149,203.35 | 197,987.47 |
| 142,427.000 | QUANTA COMPUTER TWD10 | 300,354.62 | 356,946.35 |
| 5,000.000 | QUANTA SERVICES INC | 113,161.61 | 141,950.00 |
| 7,990.000 | QUANTA SERVICES INC | 159,169.97 | 226,836.10 |
| 5,240.000 | QUANTA SERVICES INC | 161,258.99 | 148,763.60 |
| 6,900.000 | QUANTUM CORP | 12,368.80 | 12,144.00 |
| 14,203.000 | QUANTUM CORP | 37,954.04 | 24,997.28 |
| 3,800.000 | QUEST DIAGNOSTICS INC/DE | 177,531.03 | 254,828.00 |
| 5,113.000 | QUEST DIAGNOSTICS INC/DE | 244,110.43 | 342,877.78 |
| 4,300.000 | QUESTAR CORP | 70,257.97 | 108,704.00 |
| 6,110.000 | QUESTAR CORP | 101,045.94 | 154,460.80 |
| 3,200.000 | QUICKSILVER RESOURCES INC | 57,984.83 | 633.60 |
| 6,478.000 | QUICKSILVER RESOURCES INC | 107,301.20 | 1,282.64 |
| 600.000 | QUIDEL CORP | 6,897.00 | 17,352.00 |
| 600.000 | QUIDEL CORP | 10,916.59 | 17,352.00 |
| 3,500.000 | QUIKSILVER INC | 13,160.70 | 7,735.00 |
| 7,275.000 | QUIKSILVER INC | 28,299.09 | 16,077.75 |
| 300.000 | QUINSTREET INC | 3,911.85 | 1,821.00 |
| 500.000 | QUINSTREET INC | 6,159.64 | 3,035.00 |
| 1,400.000 | QUINTILES TRANSNATIONAL HOLDIN | 66,123.26 | 82,418.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 2,000.000 | QUINTILES TRANSNATIONAL HOLDIN | 93,869.65 | 117,740.00 |
| 2,600.000 | RACKSPACE HOSTING INC | 55,814.50 | 121,706.00 |
| 4,301.000 | RACKSPACE HOSTING INC | 105,534.55 | 201,329.81 |
| 5,800.000 | RADIAN GROUP INC | 63,277.90 | 96,976.00 |
| 5,450.000 | RADIAN GROUP INC | 47,382.53 | 106,807.36 |
| 15,450.000 | RADIANT OPTO-ELECT TWD10 | 65,799.54 | 49,622.65 |
| 25,402.000 | RADIANT OPTO-ELECT TWD10 | 70,811.11 | 81,586.70 |
| 10,597.000 | RADNET INC | 84,705.26 | 90,498.38 |
| 5,031.000 | RADWARE LTD COM | 106,194.63 | 110,782.62 |
| 5,500.000 | RAIA DROGASIL SA | 58,450.57 | 52,450.91 |
| 8,764.000 | RAIA DROGASIL SA | 72,790.04 | 83,578.14 |
| 1,984.000 | RAIFFEISEN BANK INTERNATIONAL | 80,340.11 | 30,093.27 |
| 6,017.000 | RAIFFEISEN BANK INTERNATIONAL | 271,396.70 | 91,265.72 |
| 933.000 | RAIT FINANCIAL TRUST | 4,086.54 | 7,156.11 |
| 666.000 | RAIT FINANCIAL TRUST | 2,917.08 | 5,108.22 |
| 22,800.000 | RAKUTEN INC NPV | 188,900.48 | 319,954.95 |
| 39,137.000 | RAKUTEN INC NPV | 319,570.81 | 549,213.89 |
| 1,400.000 | RALPH LAUREN CORP | 140,102.97 | 259,224.00 |
| 2,165.000 | RALPH LAUREN CORP | 228,605.68 | 400,871.40 |
| 2,900.000 | RAMBUS INC | 55,901.20 | 32,161.00 |
| 4,683.000 | RAMBUS INC | 91,361.61 | 51,934.47 |
| 1,100.000 | RAMCO-GERSHENSON PROPERTIES TR | 12,540.00 | 20,614.00 |
| 2,115.000 | RAMCO-GERSHENSON PROPERTIES TR | 23,835.01 | 39,635.10 |
| 2,197.000 | RAMCO-GERSHENSON PROPERTIES TR | 23,803.48 | 41,171.78 |
| 2,902.000 | RAMSAY HEALTH CARE LTD AUD0.10 | 43,410.39 | 135,604.03 |
| 6,155.000 | RAMSAY HEALTH CARE LTD AUD0.10 | 109,111.43 | 287,609.52 |
| 2,771.000 | RANDGOLD RESOURCES ORD USD0.05 | 298,705.72 | 189,245.86 |
| 4,095.000 | RANDGOLD RESOURCES ORD USD0.05 | 344,994.38 | 279,668.64 |
| 3,896.000 | RANDSTAD HLDGS EUR0.1 | 204,323.58 | 188,857.05 |
| 5,769.000 | RANDSTAD HLDGS EUR0.1 | 270,039.05 | 279,649.98 |
| 4,200.000 | RANGE RESOURCES CORP | 223,992.58 | 224,490.00 |
| 5,806.000 | RANGE RESOURCES CORP | 291,026.96 | 310,330.70 |
| 4,520.000 | RANGE RESOURCES CORP | 325,383.50 | 241,594.00 |
| 1,400.000 | RAPTOR PHARMACEUTICAL CORP | 13,087.62 | 14,728.00 |
| 3,100.000 | RAPTOR PHARMACEUTICAL CORP | 49,538.00 | 32,612.00 |
| 800.000 | RAVEN INDUSTRIES INC | 13,313.07 | 20,000.00 |
| 1,100.000 | RAVEN INDUSTRIES INC | 22,386.41 | 27,500.00 |
| 3,200.000 | RAYMOND JAMES FINANCIAL INC | 96,982.10 | 183,328.00 |
| 4,610.000 | RAYMOND JAMES FINANCIAL INC | 126,762.55 | 264,106.90 |
| 983.000 | RAYONIER ADVANCED MATERIALS | 17,872.49 | 21,920.90 |
| 1,581.000 | RAYONIER ADVANCED MATERIALS | 36,117.63 | 35,256.30 |
| 2,950.000 | RAYONIER INC | 49,932.24 | 82,423.00 |
| 4,745.000 | RAYONIER INC | 100,914.00 | 132,575.30 |
| 7,600.000 | RAYTHEON CO | 300,011.03 | 822,092.00 |
| 10,990.000 | RAYTHEON CO | 502,853.18 | 1,188,788.30 |
| 4,690.000 | RAYTHEON CO | 317,491.72 | 507,317.30 |
| 600.000 | RBC BEARINGS INC | 16,974.64 | 38,718.00 |
| 801.000 | RBC BEARINGS INC | 24,028.62 | 51,688.53 |
| 1,645.000 | REA GROUP LTD | 65,292.32 | 61,062.99 |
| 2,483.000 | REA GROUP LTD | 91,545.40 | 92,169.84 |
| 1,000.000 | REALD INC | 26,910.00 | 11,800.00 |
| 700.000 | REALD INC | 18,837.00 | 8,260.00 |
| 650.000 | REALNETWORKS INC | 7,540.00 | 4,576.00 |
| 1,745.000 | REALNETWORKS INC | 21,747.74 | 12,284.80 |
| 3,600.000 | REALOGY HOLDINGS CORP | 153,178.91 | 160,164.00 |
| 5,200.000 | REALOGY HOLDINGS CORP | 224,342.18 | 231,348.00 |
| 800.000 | REALPAGE INC | 15,900.96 | 17,568.00 |
| 2,300.000 | REALPAGE INC | 49,115.38 | 50,508.00 |
| 9,271.000 | REALTEK SEMICONDUCTOR CORP | 20,465.70 | 31,096.96 |
| 21,215.000 | REALTEK SEMICONDUCTOR CORP | 45,351.42 | 71,159.74 |
| 5,293.000 | REALTY INCOME CORP | 175,350.97 | 252,529.03 |
| 8,233.000 | REALTY INCOME CORP | 271,799.97 | 392,796.43 |
| 600.000 | RECEPTOS INC | 28,169.70 | 73,506.00 |
| 900.000 | RECEPTOS INC | 42,254.55 | 110,259.00 |
| 596.000 | RECEPTOS INC | 74,619.62 | 73,015.96 |
| 1,263.000 | RECEPTOS INC | 78,541.09 | 154,730.13 |
| 18,329.000 | RECKITT BENCKISER GROUP PLC | 1,025,351.52 | 1,488,991.60 |
| 31,990.000 | RECKITT BENCKISER GROUP PLC | 1,678,614.22 | 2,598,769.23 |
| 7,000.000 | RECRUIT HOLDINGS CO LTD | 229,635.40 | 200,842.39 |
| 2,974.000 | RED ELECTRICA CORPORATION SA | 162,630.87 | 261,460.00 |
| 5,387.000 | RED ELECTRICA CORPORATION SA | 279,956.04 | 477,222.27 |
| 4,700.000 | RED HAT INC | 114,953.18 | 324,958.00 |
| 6,638.000 | RED HAT INC | 209,888.27 | 458,951.32 |
| 400.000 | RED ROBIN GOURMET BURGERS INC | 7,790.16 | 30,790.00 |
| 416.000 | RED ROBIN GOURMET BURGERS INC | 7,870.30 | 32,021.60 |
| 116,864.000 | REDEFINE PROPERTIES LTD | 134,613.01 | 108,088.15 |
| 161,235.000 | REDEFINE PROPERTIES LTD | 165,999.55 | 149,127.13 |
| 2,100.000 | REDWOOD TRUST INC | 30,408.00 | 41,370.00 |
| 3,858.000 | REDWOOD TRUST INC | 54,968.29 | 76,002.60 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 18,120.000 | REDWOOD TRUST INC | 269,257.04 | 356,964.00 |
| 31,862.000 | REED ELSEVIER | 287,525.32 | 546,489.06 |
| 56,239.000 | REED ELSEVIER | 457,195.66 | 964,597.27 |
| 18,790.000 | REED ELSEVIER NV EUR0.07 | 252,136.95 | 451,098.90 |
| 33,290.000 | REED ELSEVIER NV EUR0.07 | 411,504.81 | 799,206.08 |
| 2,100.000 | REGAL ENTERTAINMENT GROUP | 37,511.75 | 44,856.00 |
| 3,635.000 | REGAL ENTERTAINMENT GROUP | 58,722.88 | 77,643.60 |
| 1,300.000 | REGAL-BELOIT CORP | 83,780.77 | 97,760.00 |
| 1,675.000 | REGAL-BELOIT CORP | 96,684.08 | 125,960.00 |
| 3,859.000 | REGAL-BELOIT CORP | 270,024.20 | 290,196.80 |
| 2,200.000 | REGENCY CENTERS CORP | 88,971.55 | 140,316.00 |
| 3,154.000 | REGENCY CENTERS CORP | 132,347.85 | 201,162.12 |
| 1,900.000 | REGENERON PHARMACEUTICALS INC | 93,873.39 | 779,475.00 |
| 2,807.000 | REGENERON PHARMACEUTICALS INC | 148,836.34 | 1,151,571.75 |
| 442.000 | REGENERON PHARMACEUTICALS INC | 113,753.60 | 181,330.50 |
| 33,900.000 | REGIONS FINANCIAL CORP | 501,138.89 | 357,984.00 |
| 50,055.000 | REGIONS FINANCIAL CORP | 494,127.44 | 528,580.80 |
| 1,500.000 | REGIS CORP | 27,453.45 | 25,140.00 |
| 2,622.000 | REGIS CORP | 47,811.36 | 43,944.72 |
| 1,800.000 | REINSURANCE GROUP OF AMERICA I | 78,056.52 | 157,716.00 |
| 2,527.000 | REINSURANCE GROUP OF AMERICA I | 110,370.46 | 221,415.74 |
| 35,562.000 | RELIANCE INDUSTRIES LTD | 1,556,722.42 | 1,002,848.40 |
| 66,563.000 | RELIANCE INDUSTRIES LTD | 3,353,042.85 | 1,877,076.60 |
| 4,600.000 | RELIANCE INDUSTRIES LTD | 146,347.62 | 129,883.76 |
| 912.000 | RELIANCE INFRASTRUCTURE L REGS | 63,886.98 | 22,344.00 |
| 1,800.000 | RELIANCE STEEL & ALUMINUM CO | 73,481.92 | 110,286.00 |
| 2,922.000 | RELIANCE STEEL & ALUMINUM CO | 128,448.41 | 179,030.94 |
| 1,305.000 | RELYPSA INC | 41,538.15 | 40,194.00 |
| 2,610.000 | RELYPSA INC | 83,076.30 | 80,388.00 |
| 2,610.000 | RELYPSA INC | 83,076.30 | 80,388.00 |
| 13,503.000 | REMGRO LTD ZAR0.01 | 222,256.03 | 296,456.14 |
| 22,931.000 | REMGRO LTD ZAR0.01 | 344,797.41 | 503,446.32 |
| 1,000.000 | RENAISSANCE RE HOLDINGS LTD | 58,246.93 | 97,220.00 |
| 1,473.000 | RENAISSANCE RE HOLDINGS LTD | 86,775.59 | 143,205.06 |
| 700.000 | RENASANT CORP | 9,961.00 | 20,251.00 |
| 993.000 | RENASANT CORP | 16,196.31 | 28,727.49 |
| 5,202.000 | RENAULT REGIE NATIONALE DES | 271,824.31 | 381,016.99 |
| 9,723.000 | RENAULT REGIE NATIONALE DES | 518,838.43 | 712,154.59 |
| 1,400.000 | RENT-A-CENTER INC/TX | 34,534.71 | 50,848.00 |
| 2,063.000 | RENT-A-CENTER INC/TX | 52,959.94 | 74,928.16 |
| 467.000 | RENT-A-CENTER INC/TX | 14,529.45 | 16,961.44 |
| 5,800.000 | RENTECH INC | 4,928.84 | 7,308.00 |
| 15,326.000 | RENTECH INC | 16,574.12 | 19,310.76 |
| 300.000 | RENTRAK CORP | 6,906.90 | 21,846.00 |
| 300.000 | RENTRAK CORP | 6,883.11 | 21,846.00 |
| 1,400.000 | REPLIGEN CORP | 31,932.60 | 27,720.00 |
| 1,700.000 | REPLIGEN CORP | 40,447.59 | 33,660.00 |
| 900.000 | REPROS THERAPEUTICS INC | 19,230.75 | 8,973.00 |
| 27,032.000 | REPSOL SA | 678,330.49 | 508,478.06 |
| 50,122.000 | REPSOL SA | 1,259,641.34 | 942,806.21 |
| 27,032.000 | REPSOL SA EUR1 | 364.61 | 14,948.50 |
| 50,122.000 | REPSOL SA EUR1 | 676.05 | 27,717.10 |
| 900.000 | REPUBLIC AIRWAYS HOLDINGS INC | 6,408.00 | 13,131.00 |
| 2,468.000 | REPUBLIC AIRWAYS HOLDINGS INC | 17,904.15 | 36,008.12 |
| 300.000 | REPUBLIC BANCORP INC/KY | 5,789.96 | 7,416.00 |
| 400.000 | REPUBLIC BANCORP INC/KY | 7,696.58 | 9,888.00 |
| 6,400.000 | REPUBLIC SERVICES INC | 152,405.34 | 257,600.00 |
| 9,557.000 | REPUBLIC SERVICES INC | 246,243.54 | 384,669.25 |
| 10,773.000 | RESILIENT PROPERTY INCOME FUND | 83,877.40 | 78,212.79 |
| 3,500.000 | RESMED INC | 80,645.40 | 196,210.00 |
| 4,493.000 | RESMED INC | 118,829.04 | 251,877.58 |
| 1,100.000 | RESOLUTE ENERGY CORP | 13,387.88 | 1,452.00 |
| 2,143.000 | RESOLUTE ENERGY CORP | 27,343.03 | 2,828.76 |
| 1,900.000 | RESOLUTE FST PRODS INC | 21,960.01 | 33,459.00 |
| 2,300.000 | RESOLUTE FST PRODS INC | 26,583.17 | 40,503.00 |
| 59,000.000 | RESONA HOLDINGS INC | 333,730.35 | 301,114.29 |
| 107,860.000 | RESONA HOLDINGS INC | 700,446.72 | 550,477.76 |
| 1,400.000 | RESOURCE CAPITAL CORP | 8,680.00 | 7,056.00 |
| 6,500.000 | RESOURCE CAPITAL CORP | 35,864.00 | 32,760.00 |
| 1,300.000 | RESOURCES CONNECTION INC | 28,613.53 | 21,385.00 |
| 2,484.000 | RESOURCES CONNECTION INC | 51,027.20 | 40,861.80 |
| 5,675.000 | RESTAURANT BRANDS INTERNATIONA | 222,844.49 | 221,552.00 |
| 7,559.000 | RESTAURANT BRANDS INTERNATIONA | 284,594.98 | 295,103.36 |
| 3,362.000 | RESTAURANT BRANDS INTL INC | 143,591.16 | 132,070.80 |
| 9,630.000 | RESTAURANT BRANDS INTL INC | 392,729.23 | 378,299.16 |
| 25.000 | RESTAURANT BRANDS-INTL LTD | 887.25 | 939.88 |
| 41.000 | RESTAURANT BRANDS-INTL LTD | 1,455.09 | 1,541.40 |
| 800.000 | RESTORATION HARDWARE HOLDINGS | 66,935.12 | 76,808.00 |
| 1,100.000 | RESTORATION HARDWARE HOLDINGS | 89,431.01 | 105,611.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 900.000 | RESTORATION HARDWARE HOLDINGS | 76,124.70 | 86,409.00 |
| 1,610.000 | RESTORATION HARDWARE HOLDINGS | 129,082.47 | 154,576.10 |
| 1,200.000 | RETAIL OPPORTUNITY INVESTMENTS | 11,796.00 | 20,148.00 |
| 2,269.000 | RETAIL OPPORTUNITY INVESTMENTS | 22,216.30 | 38,096.51 |
| 5,900.000 | RETAIL PROPERTIES OF AMERICA | 74,917.55 | 98,471.00 |
| 8,500.000 | RETAIL PROPERTIES OF AMERICA | 103,764.09 | 141,865.00 |
| 800.000 | RETAILMENOT INC | 21,291.76 | 11,696.00 |
| 1,100.000 | RETAILMENOT INC | 29,276.17 | 16,082.00 |
| 300.000 | REVLON INC | 4,400.31 | 10,248.00 |
| 400.000 | REVLON INC | 7,715.12 | 13,664.00 |
| 200.000 | REX AMERICAN RESOURCES CORP | 2,650.00 | 12,394.00 |
| 200.000 | REX AMERICAN RESOURCES CORP | 2,650.00 | 12,394.00 |
| 900.000 | REX ENERGY CORP | 17,394.83 | 4,590.00 |
| 2,200.000 | REX ENERGY CORP | 44,813.21 | 11,220.00 |
| 20,395.000 | REX ENERGY CORP | 383,667.52 | 104,014.50 |
| 21,524.000 | REXAM NEW ORD GBP0.8035714 | 147,754.36 | 152,301.16 |
| 32,898.000 | REXAM NEW ORD GBP0.8035714 | 198,665.41 | 232,782.18 |
| 7,797.000 | REXEL PROMESSES | 172,070.01 | 140,106.18 |
| 12,363.000 | REXEL PROMESSES | 250,980.69 | 222,153.75 |
| 1,900.000 | REXNORD HOLDINGS INC | 47,121.85 | 53,599.00 |
| 2,700.000 | REXNORD HOLDINGS INC | 69,211.11 | 76,167.00 |
| 7,500.000 | REYNOLDS AMERICAN INC | 169,110.36 | 482,025.00 |
| 11,202.000 | REYNOLDS AMERICAN INC | 299,698.20 | 719,952.54 |
| 7,300.000 | RF MICRO DEVICES INC | 32,527.31 | 121,107.00 |
| 8,065.000 | RF MICRO DEVICES INC | 45,722.98 | 133,798.35 |
| 10,543.000 | RHB CAPITAL BHD MYR1 | 26,234.91 | 22,976.59 |
| 30,311.000 | RHB CAPITAL BHD MYR1 | 78,732.90 | 66,057.43 |
| 1,500.000 | RICE ENERGY INC | 39,580.50 | 31,455.00 |
| 2,600.000 | RICE ENERGY INC | 68,606.20 | 54,522.00 |
| 5,519.000 | RICHTER GEDEON NYRT | 93,951.09 | 74,766.97 |
| 6,587.000 | RICHTER GEDEON NYRT | 136,060.02 | 89,235.37 |
| 18,300.000 | RICOH Y50 | 264,082.04 | 187,586.63 |
| 34,066.000 | RICOH Y50 | 483,860.21 | 349,198.15 |
| 1,700.000 | RIGEL PHARMACEUTICALS INC | 29,191.03 | 3,859.00 |
| 3,023.000 | RIGEL PHARMACEUTICALS INC | 40,899.84 | 6,862.21 |
| 400.000 | RIGNET INC | 21,530.80 | 16,412.00 |
| 600.000 | RIGNET INC | 30,558.00 | 24,618.00 |
| 800.000 | RINNAI CORP | 45,500.35 | 54,247.46 |
| 1,866.000 | RINNAI CORP | 106,814.67 | 126,532.21 |
| 12,211.000 | RIO TINTO LIMITED NPV | 878,131.43 | 579,586.57 |
| 21,446.000 | RIO TINTO LIMITED NPV | 1,460,636.41 | 1,017,919.38 |
| 35,917.000 | RIO TINTO PLC | 1,632,459.22 | 1,680,107.47 |
| 62,499.000 | RIO TINTO PLC | 2,975,620.12 | 2,923,546.97 |
| 4,000.000 | RIOCAN REIT | 104,395.45 | 91,275.63 |
| 6,809.000 | RIOCAN REIT | 142,461.54 | 155,373.94 |
| 24,200.000 | RITE AID CORP | 73,494.54 | 181,984.00 |
| 34,896.000 | RITE AID CORP | 92,541.33 | 262,417.92 |
| 16,489.000 | RITE AID CORP | 112,218.20 | 123,997.28 |
| 3,910.000 | RIVERBED TECHNOLOGY INC | 65,733.75 | 79,803.10 |
| 5,658.000 | RIVERBED TECHNOLOGY INC | 128,755.79 | 115,479.78 |
| 1,000.000 | RLI CORP | 27,747.55 | 49,400.00 |
| 1,982.000 | RLI CORP | 55,910.10 | 97,910.80 |
| 3,700.000 | RLJ LODGING TRUST | 74,978.00 | 124,061.00 |
| 5,200.000 | RLJ LODGING TRUST | 85,390.41 | 174,356.00 |
| 16,040.000 | RMB HLDGS SHS ZAR0.01 | 89,115.87 | 89,207.01 |
| 32,802.000 | RMB HLDGS SHS ZAR0.01 | 155,931.74 | 182,429.45 |
| 16,040.000 | RMI HOLDINGS | 32,724.19 | 56,652.14 |
| 31,325.000 | RMI HOLDINGS | 63,908.06 | 110,637.67 |
| 300.000 | ROADRUNNER TRANSPORTATION SYST | 3,678.00 | 7,005.00 |
| 200.000 | ROADRUNNER TRANSPORTATION SYST | 2,452.00 | 4,670.00 |
| 3,500.000 | ROBERT HALF INTERNATIONAL INC | 107,134.88 | 204,330.00 |
| 4,383.000 | ROBERT HALF INTERNATIONAL INC | 126,569.63 | 255,879.54 |
| 19,736.000 | ROCHE HLDG AG GENUSSCHEINE NPV | 3,161,759.00 | 5,360,787.40 |
| 34,313.000 | ROCHE HLDG AG GENUSSCHEINE NPV | 5,488,183.85 | 9,320,262.36 |
| 3,400.000 | ROCK TENN CO | 82,459.40 | 207,332.00 |
| 5,002.000 | ROCK TENN CO | 149,168.73 | 305,021.96 |
| 3,500.000 | ROCKWELL AUTOMATION INC | 160,561.03 | 389,200.00 |
| 4,980.000 | ROCKWELL AUTOMATION INC | 266,075.78 | 553,776.00 |
| 3,500.000 | ROCKWELL COLLINS INC | 148,473.08 | 295,680.00 |
| 4,772.000 | ROCKWELL COLLINS INC | 239,342.32 | 403,138.56 |
| 1,700.000 | ROCKWOOD HOLDINGS INC | 56,702.26 | 133,960.00 |
| 2,541.000 | ROCKWOOD HOLDINGS INC | 91,075.02 | 200,230.80 |
| 800.000 | ROFIN-SINAR TECHNOLOGIES INC | 21,564.90 | 23,016.00 |
| 1,525.000 | ROFIN-SINAR TECHNOLOGIES INC | 38,414.06 | 43,874.25 |
| 9,800.000 | ROGERS COMMUNICATIONS INC | 362,755.12 | 382,185.19 |
| 17,522.000 | ROGERS COMMUNICATIONS INC | 567,398.96 | 683,331.53 |
| 400.000 | ROGERS CORP | 11,775.36 | 32,576.00 |
| 545.000 | ROGERS CORP | 16,910.57 | 44,384.80 |
| 1,212.000 | ROGERS CORP | 96,584.04 | 98,705.28 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 3,000.000 | ROHM CO Y50 | 192,311.83 | 184,161.13 |
| 4,543.000 | ROHM CO Y50 | 316,323.87 | 278,881.34 |
| 1,800.000 | ROLLINS INC | 19,530.99 | 59,580.00 |
| 2,122.000 | ROLLINS INC | 26,427.19 | 70,238.20 |
| 4,896,630.000 | ROLLS ROYCE HLDGS C SHS | 7,850.52 | 7,635.07 |
| 8,201,430.000 | ROLLS ROYCE HLDGS C SHS | 13,148.94 | 12,788.08 |
| 54,407.000 | ROLLS-ROYCE HLDGS PLC | 564,898.00 | 738,056.80 |
| 91,127.000 | ROLLS-ROYCE HLDGS PLC | 822,969.65 | 1,236,181.04 |
| 2,400.000 | ROPER INDUSTRIES INC | 139,128.22 | 375,240.00 |
| 3,465.000 | ROPER INDUSTRIES INC | 244,009.59 | 541,752.75 |
| 1,300.000 | ROSETTA RESOURCES INC | 28,956.47 | 29,003.00 |
| 2,587.000 | ROSETTA RESOURCES INC | 72,430.85 | 57,715.97 |
| 1,263.000 | ROSETTA RESOURCES INC | 57,276.16 | 28,177.53 |
| 300.000 | ROSETTA STONE INC | 8,130.52 | 2,928.00 |
| 500.000 | ROSETTA STONE INC | 13,550.60 | 4,880.00 |
| 31,549.000 | ROSNEFT OJSC GDR EACH REPR 1 | 215,425.08 | 110,736.99 |
| 59,588.000 | ROSNEFT OJSC GDR EACH REPR 1 | 423,189.06 | 209,153.88 |
| 5,400.000 | ROSS STORES INC | 124,713.97 | 509,004.00 |
| 7,124.000 | ROSS STORES INC | 191,143.91 | 671,508.24 |
| 2,128.000 | ROSS STORES INC | 151,568.84 | 200,585.28 |
| 4,344.000 | ROSTELECOM OJSC | 160,551.07 | 37,797.14 |
| 8,640.000 | ROSTELECOM OJSC | 337,703.33 | 75,176.64 |
| 603.000 | ROUSE PROPERTIES INC | 6,651.09 | 11,167.56 |
| 1,102.000 | ROUSE PROPERTIES INC | 12,155.06 | 20,409.04 |
| 2,654.000 | ROVI CORP | 74,669.47 | 59,953.86 |
| 3,307.000 | ROVI CORP | 124,772.07 | 74,705.13 |
| 3,000.000 | ROWAN COS PLC | 104,130.00 | 69,960.00 |
| 4,677.000 | ROWAN COS PLC | 162,338.67 | 109,067.64 |
| 41,000.000 | ROYAL BANK OF CANADA | 2,272,660.86 | 2,840,353.98 |
| 70,533.000 | ROYAL BANK OF CANADA | 3,776,308.78 | 4,886,309.45 |
| 67,566.000 | ROYAL BANK OF SCOT ORD GBP1 | 386,760.60 | 415,509.41 |
| 119,521.000 | ROYAL BANK OF SCOT ORD GBP1 | 842,848.41 | 735,016.14 |
| 200,000.000 | ROYAL BANK OF SCOTLAND GROUP P | 200,000.00 | 210,000.00 |
| 4,000.000 | ROYAL CARIBBEAN CRUISES LTD | 138,145.40 | 329,720.00 |
| 5,742.000 | ROYAL CARIBBEAN CRUISES LTD | 219,519.55 | 473,313.06 |
| 5,780.000 | ROYAL CARIBBEAN CRUISES LTD | 386,924.49 | 476,445.40 |
| 8,048.000 | ROYAL CARIBBEAN CRUISES LTD | 661,236.56 | 663,396.64 |
| 111,007.000 | ROYAL DUTCH SHELL PLC | 3,631,478.47 | 3,727,442.87 |
| 192,227.000 | ROYAL DUTCH SHELL PLC | 5,969,489.02 | 6,454,684.48 |
| 69,541.000 | ROYAL DUTCH SHELL PLC | 2,225,792.85 | 2,421,282.19 |
| 119,548.000 | ROYAL DUTCH SHELL PLC | 3,585,055.82 | 4,162,428.54 |
| 1,700.000 | ROYAL GOLD INC | 90,493.15 | 106,590.00 |
| 2,221.000 | ROYAL GOLD INC | 119,536.21 | 139,256.70 |
| 17,720.000 | ROYAL MAIL PLC | 178,997.31 | 118,780.98 |
| 32,514.000 | ROYAL MAIL PLC | 326,064.50 | 217,948.36 |
| 1,950.000 | RPC INC | 12,281.59 | 25,428.00 |
| 2,025.000 | RPC INC | 25,507.44 | 26,406.00 |
| 3,100.000 | RPM INTERNATIONAL INC DELAWARE | 49,475.12 | 157,201.00 |
| 4,639.000 | RPM INTERNATIONAL INC DELAWARE | 82,748.14 | 235,243.69 |
| 351.000 | RPM INTERNATIONAL INC DELAWARE | 7,828.38 | 17,799.21 |
| 800.000 | RPX CORP | 13,437.52 | 11,024.00 |
| 1,900.000 | RPX CORP | 33,186.35 | 26,182.00 |
| 4,795.000 | RR DONNELLEY & SONS CO | 139,038.10 | 80,579.98 |
| 6,761.000 | RR DONNELLEY & SONS CO | 148,885.06 | 113,618.61 |
| 3,923.000 | RR DONNELLEY & SONS CO | 64,777.82 | 65,926.02 |
| 29,809.000 | RSA INSURANCE GROUP PLC | 258,877.23 | 202,186.62 |
| 52,929.000 | RSA INSURANCE GROUP PLC | 456,839.61 | 359,003.51 |
| 800.000 | RSP PERMIAN INC | 23,109.60 | 20,112.00 |
| 1,200.000 | RSP PERMIAN INC | 34,632.00 | 30,168.00 |
| 800.000 | RTI INTERNATIONAL METALS INC | 21,649.60 | 20,208.00 |
| 1,558.000 | RTI INTERNATIONAL METALS INC | 43,515.04 | 39,355.08 |
| 1,800.000 | RTI SURGICAL INC | 13,834.48 | 9,360.00 |
| 2,500.000 | RTI SURGICAL INC | 22,249.15 | 13,000.00 |
| 1,154.000 | RTL GROUP SA | 142,361.52 | 110,482.99 |
| 1,824.000 | RTL GROUP SA | 225,015.07 | 174,628.22 |
| 500.000 | RUBICON TECHNOLOGY INC | 14,998.43 | 2,285.00 |
| 700.000 | RUBICON TECHNOLOGY INC | 14,889.00 | 3,199.00 |
| 1,800.000 | RUBY TUESDAY INC | 13,112.35 | 12,312.00 |
| 3,802.000 | RUBY TUESDAY INC | 36,844.56 | 26,005.68 |
| 1,000.000 | RUCKUS WIRELESS INC | 12,807.70 | 12,020.00 |
| 2,700.000 | RUCKUS WIRELESS INC | 27,459.00 | 32,454.00 |
| 800.000 | RUDOLPH TECHNOLOGIES INC | 9,907.76 | 8,184.00 |
| 1,000.000 | RUDOLPH TECHNOLOGIES INC | 7,679.50 | 10,230.00 |
| 13,760.000 | RUENTEX DEVELOPMENT CO LTD | 21,867.76 | 21,944.94 |
| 31,807.000 | RUENTEX DEVELOPMENT CO LTD | 46,917.59 | 50,726.94 |
| 17,878.000 | RUENTEX INDUSTRIES LTD | 42,930.64 | 37,733.77 |
| 27,131.000 | RUENTEX INDUSTRIES LTD | 65,369.08 | 57,263.39 |
| 900.000 | RUSH ENTERPRISES INC | 13,104.00 | 28,845.00 |
| 1,123.000 | RUSH ENTERPRISES INC | 18,122.40 | 35,992.15 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 800.000 | RUTH'S HOSPITALITY GROUP INC | 10,253.44 | 12,000.00 |
| 1,000.000 | RUTH'S HOSPITALITY GROUP INC | 3,549.30 | 15,000.00 |
| 3,344.000 | RUTH'S HOSPITALITY GROUP INC | 27,652.19 | 50,160.00 |
| 13,244.000 | RWE AG (NEU) NPV 'A' | 773,775.26 | 411,064.39 |
| 24,129.000 | RWE AG (NEU) NPV 'A' | 1,677,170.44 | 748,910.65 |
| 8,776.000 | RYANAIR HLDGS ORD EUR0.00635 | 40,441.79 | 104,123.21 |
| 1,450.000 | RYANAIR HOLDINGS PLC | 46,801.16 | 103,341.50 |
| 1,300.000 | RYDER SYSTEM INC | 51,045.24 | 120,705.00 |
| 1,851.000 | RYDER SYSTEM INC | 75,755.89 | 171,865.35 |
| 1,200.000 | RYLAND GROUP INC | 21,038.64 | 46,272.00 |
| 2,060.000 | RYLAND GROUP INC | 33,384.87 | 79,433.60 |
| 3,069.000 | RYLAND GROUP INC | 109,373.33 | 118,340.64 |
| 10,255.000 | RYMAN HEALTHCARE G NPV | 73,822.10 | 68,290.42 |
| 17,586.000 | RYMAN HEALTHCARE G NPV | 109,495.19 | 117,109.25 |
| 847.000 | RYMAN HOSPITALITY PROPERTIES | 25,477.96 | 44,670.78 |
| 1,774.000 | RYMAN HOSPITALITY PROPERTIES | 55,876.73 | 93,560.76 |
| 700.000 | S&T BANCORP INC | 12,127.36 | 20,867.00 |
| 600.000 | S&T BANCORP INC | 10,436.16 | 17,886.00 |
| 380.000 | S-1 CORPORATION | 18,061.15 | 24,615.39 |
| 802.000 | S-1 CORPORATION | 40,264.59 | 51,951.42 |
| 25,436.000 | SABANCI HOLDINGS AS TRY1 | 129,147.09 | 110,437.56 |
| 51,085.000 | SABANCI HOLDINGS AS TRY1 | 239,821.70 | 221,799.91 |
| 27,022.000 | SABMILLER PLC | 930,532.62 | 1,416,125.54 |
| 47,421.000 | SABMILLER PLC | 1,450,320.81 | 2,485,163.54 |
| 700.000 | SABRA HEALTH CARE REIT INC | 17,692.95 | 21,259.00 |
| 967.000 | SABRA HEALTH CARE REIT INC | 20,714.22 | 29,367.79 |
| 7,655.000 | SABRA HEALTH CARE REIT INC | 210,727.27 | 232,482.35 |
| 1,100.000 | SABRE CORP | 21,973.60 | 22,297.00 |
| 1,600.000 | SABRE CORP | 31,961.60 | 32,432.00 |
| 16,582.000 | SACI FALABELLA | 169,427.93 | 111,249.84 |
| 500.000 | SAFEGUARD SCIENTIFICS INC | 6,040.00 | 9,910.00 |
| 800.000 | SAFEGUARD SCIENTIFICS INC | 9,664.00 | 15,856.00 |
| 300.000 | SAFETY INSURANCE GROUP INC | 12,732.09 | 19,203.00 |
| 400.000 | SAFETY INSURANCE GROUP INC | 16,956.32 | 25,604.00 |
| 5,700.000 | SAFEWAY INC | 150,940.29 | 200,184.00 |
| 8,474.000 | SAFEWAY INC | 215,658.74 | 297,606.88 |
| 8,174.000 | SAFRAN SA EUR0.20 | 282,862.48 | 506,911.12 |
| 13,061.000 | SAFRAN SA EUR0.20 | 428,420.47 | 809,978.73 |
| 29,946.000 | SAGE GROUP | 145,646.06 | 217,450.70 |
| 54,024.000 | SAGE GROUP | 229,169.50 | 392,291.35 |
| 400.000 | SAGENT PHARMACEUTICALS INC | 8,390.48 | 10,044.00 |
| 650.000 | SAIA INC | 6,716.16 | 35,984.00 |
| 741.000 | SAIA INC | 7,414.56 | 41,021.76 |
| 2,717.000 | SAIA INC | 138,481.69 | 150,413.12 |
| 28,284.000 | SAINSBURY (J) ORD GBP0.2857142 | 173,913.16 | 108,799.21 |
| 57,508.000 | SAINSBURY (J) ORD GBP0.2857142 | 322,457.75 | 221,214.29 |
| 7,969.000 | SAIPEM EUR1 | 358,544.95 | 84,519.92 |
| 13,010.000 | SAIPEM EUR1 | 500,007.40 | 137,985.21 |
| 15,200.000 | SALESFORCE.COM INC | 377,392.77 | 901,512.00 |
| 21,136.000 | SALESFORCE.COM INC | 653,625.93 | 1,253,576.16 |
| 15,587.000 | SALESFORCE.COM INC | 819,589.80 | 924,464.97 |
| 1,500.000 | SALIX PHARMACEUTICALS LTD | 27,763.04 | 172,410.00 |
| 2,139.000 | SALIX PHARMACEUTICALS LTD | 53,503.15 | 245,856.66 |
| 626.000 | SALIX PHARMACEUTICALS LTD | 80,311.93 | 71,952.44 |
| 3,700.000 | SALLY BEAUTY HOLDINGS INC | 61,056.33 | 113,738.00 |
| 6,092.000 | SALLY BEAUTY HOLDINGS INC | 105,698.99 | 187,268.08 |
| 12,657.000 | SAMPO OYJ SER'A'NPV | 341,948.33 | 594,551.70 |
| 22,348.000 | SAMPO OYJ SER'A'NPV | 633,183.20 | 1,049,778.10 |
| 3,914.000 | SAMSUNG C&T CORP | 234,484.50 | 218,997.42 |
| 5,856.000 | SAMSUNG C&T CORP | 351,771.91 | 327,656.85 |
| 970.000 | SAMSUNG CARD NPV | 50,907.83 | 39,006.51 |
| 2,017.000 | SAMSUNG CARD NPV | 96,010.79 | 81,109.41 |
| 1,615.000 | SAMSUNG ELECTRO MECHANICS CO | 152,268.14 | 80,371.66 |
| 2,887.000 | SAMSUNG ELECTRO MECHANICS CO | 291,743.79 | 143,673.67 |
| 35.000 | SAMSUNG ELECTRONICS CO LTD | 13,322.06 | 16,542.33 |
| 3,143.000 | SAMSUNG ELECTRONICS CO LTD | 2,492,165.68 | 3,794,533.33 |
| 5,405.000 | SAMSUNG ELECTRONICS CO LTD | 4,135,126.00 | 6,525,438.33 |
| 539.000 | SAMSUNG ELECTRONICS CO LTD | 303,158.58 | 509,503.75 |
| 987.000 | SAMSUNG ELECTRONICS CO LTD | 516,694.00 | 932,987.38 |
| 962.000 | SAMSUNG ENGINEERING CO LTD | 148,388.56 | 33,170.91 |
| 1,430.000 | SAMSUNG ENGINEERING CO LTD | 195,165.62 | 49,308.11 |
| 1,119.000 | SAMSUNG FIRE & MARINE INS | 210,766.46 | 287,601.80 |
| 1,665.000 | SAMSUNG FIRE & MARINE INS | 310,968.72 | 427,932.98 |
| 5,190.000 | SAMSUNG HEAVY KSWN5000 | 153,634.00 | 94,200.53 |
| 7,860.000 | SAMSUNG HEAVY KSWN5000 | 227,384.80 | 142,662.07 |
| 1,488.000 | SAMSUNG LIFE INSURANCE CO | 137,188.65 | 157,714.61 |
| 2,924.000 | SAMSUNG LIFE INSURANCE CO | 266,668.34 | 309,917.69 |
| 1,689.000 | SAMSUNG SDI KRW5000 | 262,919.38 | 178,250.48 |
| 2,596.000 | SAMSUNG SDI KRW5000 | 401,773.31 | 273,971.73 |

143

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 790.000 | SAMSUNG SDS CO LTD | 283,887.48 | 210,949.39 |
| 1,290.000 | SAMSUNG SDS CO LTD | 463,563.10 | 344,461.66 |
| 2,517.000 | SAMSUNG SECURITIES CO KSWN5000 | 133,192.23 | 102,017.34 |
| 2,835.000 | SAMSUNG SECURITIES CO KSWN5000 | 178,922.01 | 114,906.30 |
| 1,900.000 | SANCHEZ ENERGY CORP | 55,163.02 | 17,651.00 |
| 1,900.000 | SANCHEZ ENERGY CORP | 51,827.44 | 17,651.00 |
| 11,619.000 | SANCHEZ ENERGY CORP | 111,426.57 | 107,940.51 |
| 600.000 | SANDERSON FARMS INC | 27,810.28 | 50,415.00 |
| 759.000 | SANDERSON FARMS INC | 34,006.81 | 63,774.98 |
| 5,500.000 | SANDISK CORP | 293,129.21 | 538,890.00 |
| 7,998.000 | SANDISK CORP | 383,391.91 | 783,644.04 |
| 3,805.000 | SANDISK CORP | 346,065.47 | 372,813.90 |
| 1,963.000 | SANDISK CORP | 188,273.09 | 192,334.74 |
| 4,730.000 | SANDISK CORP | 426,980.41 | 463,445.40 |
| 11,800.000 | SANDRIDGE ENERGY INC | 175,257.42 | 21,476.00 |
| 17,583.000 | SANDRIDGE ENERGY INC | 210,140.77 | 32,001.06 |
| 65,575.000 | SANDS CHINA LTD | 140,485.47 | 322,596.34 |
| 119,639.000 | SANDS CHINA LTD | 273,852.16 | 588,564.30 |
| 30,217.000 | SANDVIK AB NPV (POST SPLIT) | 388,265.28 | 294,903.56 |
| 51,135.000 | SANDVIK AB NPV (POST SPLIT) | 657,268.48 | 499,053.30 |
| 600.000 | SANDY SPRING BANCORP INC | 9,714.00 | 15,648.00 |
| 1,713.000 | SANDY SPRING BANCORP INC | 28,939.45 | 44,675.04 |
| 1,300.000 | SANGAMO BIOSCIENCES INC | 12,048.40 | 19,773.00 |
| 1,200.000 | SANGAMO BIOSCIENCES INC | 11,628.00 | 18,252.00 |
| 1,200.000 | SANKYO CO(OTC) NPV | 64,627.41 | 41,536.34 |
| 2,664.000 | SANKYO CO(OTC) NPV | 138,236.13 | 92,210.68 |
| 57,719.000 | SANLAM ZAR0.01 | 232,370.79 | 349,245.16 |
| 94,166.000 | SANLAM ZAR0.01 | 352,940.35 | 569,778.06 |
| 2,100.000 | SANMINA CORP | 29,807.48 | 49,413.00 |
| 3,425.000 | SANMINA CORP | 46,812.65 | 80,590.25 |
| 33,578.000 | SANOFI | 2,717,800.18 | 3,074,145.92 |
| 58,020.000 | SANOFI | 4,364,565.11 | 5,311,869.26 |
| 1,300.000 | SANRIO CO Y50 | 50,506.86 | 32,528.46 |
| 2,081.000 | SANRIO CO Y50 | 106,650.98 | 52,070.56 |
| 2,500.000 | SANTANDER CONSUMER USA HOLDING | 60,192.50 | 49,025.00 |
| 2,900.000 | SANTANDER CONSUMER USA HOLDING | 69,823.30 | 56,869.00 |
| 2,500.000 | SANTEN PHARMACEUTICAL CO | 104,721.20 | 134,909.71 |
| 3,489.000 | SANTEN PHARMACEUTICAL CO | 115,647.05 | 188,279.99 |
| 29,023.000 | SANTOS LIMITED NPV | 364,680.91 | 195,945.52 |
| 46,635.000 | SANTOS LIMITED NPV | 594,432.33 | 314,850.96 |
| 25,798.000 | SAP SE ORD NPV | 1,423,091.52 | 1,818,694.84 |
| 45,232.000 | SAP SE ORD NPV | 2,315,408.03 | 3,188,743.51 |
| 2,800.000 | SAPIENT CORP | 21,786.81 | 69,664.00 |
| 4,512.000 | SAPIENT CORP | 42,653.04 | 112,258.56 |
| 173.000 | SAPPI LTD | 655.33 | 615.88 |
| 11,876.000 | SAPPI ORD R1 | 61,466.67 | 43,320.77 |
| 27,287.000 | SAPPI ORD R1 | 117,844.85 | 99,536.37 |
| 111,700.000 | SAPURA KENCANA PETROLEUM BHD | 84,445.54 | 74,115.26 |
| 196,272.000 | SAPURA KENCANA PETROLEUM BHD | 185,212.08 | 130,230.53 |
| 6,800.000 | SAPUTO INC | 137,104.95 | 205,012.73 |
| 12,028.000 | SAPUTO INC | 181,275.31 | 362,631.35 |
| 800.000 | SAREPTA THERAPEUTICS INC | 30,434.40 | 11,576.00 |
| 1,400.000 | SAREPTA THERAPEUTICS INC | 54,508.58 | 20,258.00 |
| 14,927.000 | SASOL NVP | 694,272.93 | 556,126.31 |
| 27,413.000 | SASOL NVP | 1,222,876.81 | 1,021,309.74 |
| 200.000 | SAUL CENTERS INC | 9,016.17 | 11,438.00 |
| 636.000 | SAUL CENTERS INC | 28,178.14 | 36,372.84 |
| 3,100.000 | SBA COMMUNICATIONS CORP | 116,551.06 | 343,356.00 |
| 4,541.000 | SBA COMMUNICATIONS CORP | 175,314.46 | 502,961.16 |
| 1,749.000 | SBA COMMUNICATIONS CORP | 131,131.90 | 193,719.24 |
| 99,720.000 | SBERBANK OF RUSSIA | 304,908.41 | 98,346.06 |
| 31,788.000 | SBERBANK OF RUSSIA | 343,111.03 | 116,344.08 |
| 22,279.000 | SBERBANK OF RUSSIA | 48,327.33 | 13,998.64 |
| 26,470.000 | SBERBANK OF RUSSIA | 58,860.12 | 16,631.98 |
| 21,986.000 | SBERBANK OF RUSSIA | 43,771.35 | 14,889.82 |
| 192,379.000 | SBERBANK-CLS | 587,104.43 | 176,026.79 |
| 382,834.000 | SBERBANK-CLS | 1,103,538.84 | 350,293.12 |
| 5,010.000 | SBI HOLDINGS INC | 60,238.48 | 55,408.98 |
| 10,546.000 | SBI HOLDINGS INC | 204,644.76 | 116,635.35 |
| 3,300.000 | SCANA CORP | 130,382.51 | 199,320.00 |
| 4,898.000 | SCANA CORP | 202,646.31 | 295,839.20 |
| 700.000 | SCANSOURCE INC | 19,109.03 | 28,112.00 |
| 1,486.000 | SCANSOURCE INC | 40,685.81 | 59,677.76 |
| 1,825.000 | SCANSOURCE INC | 55,813.15 | 73,292.00 |
| 151,063.000 | SCENTRE GROUP | 455,360.47 | 432,678.42 |
| 268,619.000 | SCENTRE GROUP | 809,342.56 | 769,385.26 |
| 1,536.000 | SCHINDLER HLDG AG PTG CERT | 174,951.99 | 222,597.49 |
| 2,278.000 | SCHINDLER HLDG AG PTG CERT | 212,946.91 | 330,128.31 |
| 475.000 | SCHINDLER-HLDG AG CHF0.1 | 52,025.27 | 68,167.87 |

144

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 1,009.000 | SCHINDLER-HLDG AG CHF0.1 | 105,423.21 | 144,802.90 |
| 31,600.000 | SCHLUMBERGER LTD | 1,631,392.46 | 2,698,956.00 |
| 45,763.000 | SCHLUMBERGER LTD | 2,884,408.53 | 3,908,617.83 |
| 19,067.000 | SCHLUMBERGER LTD | 1,614,444.17 | 1,628,512.47 |
| 375.000 | SCHNEIDER ELECTRIC SA | 88,282.10 | 27,316.88 |
| 793.000 | SCHNEIDER ELECTRIC SA | 176,658.52 | 57,766.09 |
| 14,406.000 | SCHNEIDER ELECTRIC SE | 859,989.45 | 1,056,552.33 |
| 24,930.000 | SCHNEIDER ELECTRIC SE | 1,496,238.69 | 1,828,394.38 |
| 600.000 | SCHNITZER STEEL INDUSTRIES INC | 51,718.97 | 13,536.00 |
| 933.000 | SCHNITZER STEEL INDUSTRIES INC | 69,663.58 | 21,048.48 |
| 700.000 | SCHOLASTIC CORP | 16,994.71 | 25,494.00 |
| 1,274.000 | SCHOLASTIC CORP | 33,075.91 | 46,399.08 |
| 3,801.000 | SCHRODERS (NEW) ORD GBP1 | 108,769.34 | 159,191.41 |
| 6,336.000 | SCHRODERS (NEW) ORD GBP1 | 174,197.18 | 265,360.90 |
| 800.000 | SCHWEITZER-MAUDUIT INTL INC | 21,407.47 | 33,840.00 |
| 1,064.000 | SCHWEITZER-MAUDUIT INTL INC | 30,436.08 | 45,007.20 |
| 1,200.000 | SCICLONE PHARMACEUTICALS INC | 3,218.72 | 10,512.00 |
| 1,700.000 | SCICLONE PHARMACEUTICALS INC | 4,559.60 | 14,892.00 |
| 957.000 | SCIENCE APPLICATIONS INTERNATI | 39,051.40 | 47,400.21 |
| 1,524.000 | SCIENCE APPLICATIONS INTERNATI | 57,012.08 | 75,483.72 |
| 1,800.000 | SCIENTIFIC GAMES CORP | 18,397.05 | 22,914.00 |
| 1,396.000 | SCIENTIFIC GAMES CORP | 12,395.60 | 17,771.08 |
| 600.000 | SCIQUEST INC | 15,027.24 | 8,670.00 |
| 1,200.000 | SCIQUEST INC | 30,036.00 | 17,340.00 |
| 4,001.000 | SCOR SE EUR7.876972 (POST | 99,885.49 | 121,979.33 |
| 7,646.000 | SCOR SE EUR7.876972 (POST | 187,251.16 | 233,105.21 |
| 4,000.000 | SCORPIO BULKERS INC | 40,428.00 | 7,880.00 |
| 6,900.000 | SCORPIO BULKERS INC | 69,738.30 | 13,593.00 |
| 4,000.000 | SCORPIO TANKERS INC | 34,783.81 | 34,760.00 |
| 6,600.000 | SCORPIO TANKERS INC | 58,237.74 | 57,354.00 |
| 1,000.000 | SCOTTS MIRACLE-GRO CO/THE | 34,844.97 | 62,320.00 |
| 1,475.000 | SCOTTS MIRACLE-GRO CO/THE | 59,726.28 | 91,922.00 |
| 2,600.000 | SCRIPPS NETWORKS INTERACTIVE I | 118,433.98 | 195,702.00 |
| 3,822.000 | SCRIPPS NETWORKS INTERACTIVE I | 195,943.49 | 287,681.94 |
| 5,700.000 | SCRIPPS NETWORKS INTERACTIVE I | 446,177.76 | 429,039.00 |
| 9.000 | SEABOARD CORP | 15,373.71 | 37,781.55 |
| 2.000 | SEABOARD CORP | 3,617.40 | 8,395.90 |
| 800.000 | SEACHANGE INTERNATIONAL INC | 5,666.45 | 5,104.00 |
| 1,000.000 | SEACHANGE INTERNATIONAL INC | 7,074.42 | 6,380.00 |
| 500.000 | SEACOR HOLDINGS INC | 28,769.92 | 36,905.00 |
| 628.000 | SEACOR HOLDINGS INC | 40,946.46 | 46,352.68 |
| 8,500.000 | SEADRILL LTD | 342,631.21 | 101,405.00 |
| 12,519.000 | SEADRILL LTD | 504,612.57 | 149,351.67 |
| 10,157.000 | SEADRILL LTD USD2 | 337,307.14 | 117,114.61 |
| 17,920.000 | SEADRILL LTD USD2 | 524,039.58 | 206,625.36 |
| 1,749.000 | SEAGATE TECHNOLOGY | 105,792.53 | 116,308.50 |
| 5,400.000 | SEALED AIR CORP | 128,217.56 | 229,122.00 |
| 8,110.000 | SEALED AIR CORP | 189,706.18 | 344,107.30 |
| 46,270.000 | SEALED AIR CORP | 1,739,562.29 | 1,963,236.10 |
| 29,530.000 | SEALED AIR CORP | 1,225,495.00 | 1,252,957.90 |
| 800.000 | SEARS HOLDINGS CORP | 81,590.12 | 26,384.00 |
| 1,564.000 | SEARS HOLDINGS CORP | 119,866.76 | 51,580.72 |
| 200.000 | SEARS HOMETOWN AND OUTLET ST | 8,742.40 | 2,630.00 |
| 2,300.000 | SEATTLE GENETICS INC | 29,468.12 | 73,899.00 |
| 3,499.000 | SEATTLE GENETICS INC | 44,238.70 | 112,422.87 |
| 1,700.000 | SEAWORLD ENTERTAINMENT INC | 53,269.84 | 30,430.00 |
| 2,900.000 | SEAWORLD ENTERTAINMENT INC | 90,809.83 | 51,910.00 |
| 6,400.000 | SECOM CO Y50 | 306,633.82 | 370,724.37 |
| 10,743.000 | SECOM CO Y50 | 502,076.43 | 622,295.60 |
| 8,474.000 | SECURITAS SER 'B' SEK1 | 155,752.97 | 102,241.15 |
| 14,672.000 | SECURITAS SER 'B' SEK1 | 154,846.49 | 177,021.74 |
| 9,450.000 | SEEK LIMITED NPV | 92,559.79 | 133,555.95 |
| 14,963.000 | SEEK LIMITED NPV | 146,557.88 | 211,470.65 |
| 4,800.000 | SEGA SAMMY HLDGS INC NPV | 76,955.69 | 62,294.50 |
| 9,357.000 | SEGA SAMMY HLDGS INC NPV | 137,599.48 | 121,435.35 |
| 20,086.000 | SEGRO PLC | 81,629.90 | 115,974.61 |
| 34,769.000 | SEGRO PLC | 176,717.02 | 200,752.83 |
| 3,300.000 | SEI INVESTMENTS CO | 64,586.86 | 132,132.00 |
| 4,001.000 | SEI INVESTMENTS CO | 86,549.11 | 160,200.04 |
| 4,000.000 | SEIBU HOLDINGS INC | 81,211.26 | 82,271.98 |
| 6,000.000 | SEIBU HOLDINGS INC | 129,404.75 | 123,407.98 |
| 4,100.000 | SEIKO EPSON CORP NPV | 121,095.36 | 174,060.63 |
| 6,700.000 | SEIKO EPSON CORP NPV | 195,654.10 | 284,440.54 |
| 10,000.000 | SEKISUI CHEMICAL Y50 | 64,793.63 | 121,356.18 |
| 20,172.000 | SEKISUI CHEMICAL Y50 | 127,945.55 | 244,799.69 |
| 15,100.000 | SEKISUI HOUSE NPV | 151,741.03 | 199,872.38 |
| 27,556.000 | SEKISUI HOUSE NPV | 270,817.54 | 364,747.24 |
| 1,500.000 | SELECT COMFORT CORP | 12,513.27 | 40,545.00 |
| 2,200.000 | SELECT COMFORT CORP | 31,808.98 | 59,466.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 2,084.000 | SELECT COMFORT CORP | 41,518.65 | 56,330.52 |
| 400.000 | SELECT INCOME REIT | 11,213.96 | 9,764.00 |
| 1,100.000 | SELECT INCOME REIT | 33,176.00 | 26,851.00 |
| 1,400.000 | SELECT MEDICAL HOLDINGS CORP | 10,878.00 | 20,160.00 |
| 1,600.000 | SELECT MEDICAL HOLDINGS CORP | 12,432.00 | 23,040.00 |
| 1,400.000 | SELECTIVE INSURANCE GROUP INC | 22,211.14 | 38,038.00 |
| 2,518.000 | SELECTIVE INSURANCE GROUP INC | 40,638.87 | 68,414.06 |
| 33,000.000 | SEMBCORP INDUSTRIES SGD0.25 | 123,845.28 | 110,821.82 |
| 45,843.000 | SEMBCORP INDUSTRIES SGD0.25 | 135,692.87 | 153,951.66 |
| 18,000.000 | SEMBCORP MARINE SGD0.10 | 58,927.36 | 44,283.45 |
| 39,178.000 | SEMBCORP MARINE SGD0.10 | 119,377.28 | 96,385.39 |
| 68,000.000 | SEMEN INDONESIA PERSERO TBK PT | 75,977.88 | 88,946.49 |
| 138,842.000 | SEMEN INDONESIA PERSERO TBK PT | 147,235.40 | 181,610.42 |
| 1,000.000 | SEMGROUP CORP | 21,440.00 | 68,390.00 |
| 1,400.000 | SEMGROUP CORP | 36,013.74 | 95,746.00 |
| 780,000.000 | SEMICONDUCTOR MFG USD0.0004 | 83,509.37 | 71,413.37 |
| 1,106,000.000 | SEMICONDUCTOR MFG USD0.0004 | 118,647.49 | 101,260.50 |
| 6,100.000 | SEMPRA ENERGY | 260,554.79 | 679,296.00 |
| 8,603.000 | SEMPRA ENERGY | 403,971.16 | 958,030.08 |
| 1,700.000 | SEMTECH CORP | 28,623.20 | 46,869.00 |
| 2,995.000 | SEMTECH CORP | 57,442.62 | 82,572.15 |
| 300.000 | SENECA FOODS CORP | 7,200.00 | 8,109.00 |
| 200.000 | SENECA FOODS CORP | 4,800.00 | 5,406.00 |
| 5,600.000 | SENIOR HOUSING PROPERTIES TRUS | 115,933.92 | 123,816.00 |
| 7,117.000 | SENIOR HOUSING PROPERTIES TRUS | 146,116.61 | 157,356.87 |
| 38,896.000 | SENSATA TECHNOLOGIES HOLDING N | 1,659,299.33 | 2,038,539.36 |
| 1,400.000 | SENSIENT TECHNOLOGIES CORP | 41,174.00 | 84,476.00 |
| 1,750.000 | SENSIENT TECHNOLOGIES CORP | 54,615.69 | 105,595.00 |
| 6,785.000 | SENSIENT TECHNOLOGIES CORP | 173,780.62 | 409,406.90 |
| 2,400.000 | SEQUENOM INC | 30,510.90 | 8,880.00 |
| 4,213.000 | SEQUENOM INC | 47,122.61 | 15,588.10 |
| 363.000 | SEQUENOM INC | 0.00 | 1,343.10 |
| 5,200.000 | SERVICE CORP INTERNATIONAL/US | 42,437.40 | 118,040.00 |
| 7,896.000 | SERVICE CORP INTERNATIONAL/US | 63,835.13 | 179,239.20 |
| 1,800.000 | SERVICEMASTER GLOBAL HOLDINGS | 41,588.28 | 48,186.00 |
| 1,900.000 | SERVICEMASTER GLOBAL HOLDINGS | 45,974.30 | 50,863.00 |
| 3,600.000 | SERVICENOW INC | 174,114.51 | 244,260.00 |
| 5,200.000 | SERVICENOW INC | 247,929.31 | 352,820.00 |
| 8,365.000 | SERVICENOW INC | 517,860.08 | 567,565.25 |
| 2,745.000 | SERVICENOW INC | 163,464.71 | 186,248.25 |
| 1,400.000 | SERVICESOURCE INTERNATIONAL LL | 18,126.78 | 6,552.00 |
| 3,000.000 | SERVICESOURCE INTERNATIONAL LL | 38,843.10 | 14,040.00 |
| 379.000 | SES FDR 1 'A' SHS NPV | 9,136.01 | 13,950.88 |
| 7,844.000 | SES SA FIDUCIARY DR EACH REP | 200,978.29 | 282,043.85 |
| 15,084.000 | SES SA FIDUCIARY DR EACH REP | 365,267.11 | 542,369.89 |
| 21,700.000 | SEVEN & I HLDG CO LTD NPV | 598,458.48 | 788,852.29 |
| 37,418.000 | SEVEN & I HLDG CO LTD NPV | 979,335.73 | 1,360,243.09 |
| 13,000.000 | SEVEN BANK LTD NPV | 23,428.36 | 55,088.53 |
| 30,636.000 | SEVEN BANK LTD NPV | 71,820.45 | 129,805.97 |
| 1,000.000 | SEVENTY SEVEN ENERGY INC | 23,075.15 | 5,410.00 |
| 1,347.000 | SEVENTY SEVEN ENERGY INC | 26,463.84 | 7,287.27 |
| 14,798.000 | SEVENTY SEVEN ENERGY INC | 241,557.37 | 80,057.18 |
| 7,261.000 | SEVERN TRENT ORD GBP0.9789 | 172,160.01 | 227,113.59 |
| 11,167.000 | SEVERN TRENT ORD GBP0.9789 | 213,708.33 | 349,287.62 |
| 4,491.000 | SEVERSTAL GDR (EACH REPR 1 ORD | 68,659.49 | 40,868.10 |
| 9,664.000 | SEVERSTAL GDR (EACH REPR 1 ORD | 94,902.21 | 87,942.40 |
| 165.000 | SGS SA CHF1(REGD) | 289,585.93 | 339,581.34 |
| 257.000 | SGS SA CHF1(REGD) | 380,086.34 | 528,923.67 |
| 40,000.000 | SHANDONG WEIGAO GROUP MEDICAL | 54,048.90 | 32,289.47 |
| 76,179.000 | SHANDONG WEIGAO GROUP MEDICAL | 88,003.90 | 61,494.49 |
| 64,000.000 | SHANGHAI ELECTRIC GROUP CO LTD | 37,626.44 | 34,084.48 |
| 162,406.000 | SHANGHAI ELECTRIC GROUP CO LTD | 84,504.65 | 86,492.55 |
| 19,000.000 | SHANGHAI FOSUN PHARMACEUTICAL | 64,037.18 | 68,357.22 |
| 21,500.000 | SHANGHAI FOSUN PHARMACEUTICAL | 79,932.36 | 77,351.59 |
| 14,000.000 | SHANGHAI INDUSTRIAL HLDGS HKD0 | 69,637.98 | 41,973.73 |
| 22,796.000 | SHANGHAI INDUSTRIAL HLDGS HKD0 | 111,275.06 | 68,345.23 |
| 19,200.000 | SHANGHAI PHARMACEUTICALS | 23,336.53 | 43,327.72 |
| 28,719.000 | SHANGHAI PHARMACEUTICALS | 52,985.41 | 64,808.80 |
| 30,333.000 | SHANGRI-LA ASIA ORD HK$1 | 71,329.04 | 41,852.92 |
| 73,075.000 | SHANGRI-LA ASIA ORD HK$1 | 152,868.43 | 100,827.55 |
| 46,000.000 | SHARP CORP Y50 | 299,220.71 | 102,823.30 |
| 73,526.000 | SHARP CORP Y50 | 598,265.11 | 164,351.87 |
| 11,600.000 | SHAW COMMUNICATIONS INC | 252,664.77 | 313,973.67 |
| 18,890.000 | SHAW COMMUNICATIONS INC | 385,615.29 | 511,289.88 |
| 600.000 | SHENANDOAH TELECOMMUNICATIONS | 12,005.25 | 18,750.00 |
| 500.000 | SHENANDOAH TELECOMMUNICATIONS | 10,304.24 | 15,625.00 |
| 25,000.000 | SHENZHOU INTERNATIONAL GROUP | 93,423.05 | 82,529.00 |
| 24,847.000 | SHENZHOU INTERNATIONAL GROUP | 84,719.65 | 82,023.92 |
| 2,100.000 | SHERWIN-WILLIAMS CO/THE | 121,307.41 | 552,384.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 3,112.000 | SHERWIN-WILLIAMS CO/THE | 214,346.10 | 818,580.48 |
| 590.000 | SHERWIN-WILLIAMS CO/THE | 140,942.33 | 155,193.60 |
| 4,200.000 | SHIKOKU ELECTRIC POWER CO INC | 118,730.31 | 51,319.90 |
| 8,765.000 | SHIKOKU ELECTRIC POWER CO INC | 235,718.68 | 107,099.75 |
| 6,000.000 | SHIMADZU Y50 | 48,060.09 | 61,653.94 |
| 11,278.000 | SHIMADZU Y50 | 87,242.72 | 115,888.86 |
| 500.000 | SHIMAMURA NPV | 47,239.79 | 43,371.28 |
| 983.000 | SHIMAMURA NPV | 91,266.96 | 85,267.94 |
| 2,100.000 | SHIMANO INC NPV | 126,349.01 | 274,114.84 |
| 3,789.000 | SHIMANO INC NPV | 192,504.27 | 494,581.49 |
| 36,000.000 | SHIMAO PROPERTY HLDGS LTD | 65,378.27 | 80,496.72 |
| 63,091.000 | SHIMAO PROPERTY HLDGS LTD | 111,764.29 | 141,072.74 |
| 13,000.000 | SHIMIZU CORPORATION Y50 | 50,996.74 | 89,236.41 |
| 27,463.000 | SHIMIZU CORPORATION Y50 | 112,483.95 | 188,515.35 |
| 134,588.000 | SHIN KONG FINANCIAL TWD10 | 46,133.41 | 38,372.19 |
| 356,171.000 | SHIN KONG FINANCIAL TWD10 | 133,743.79 | 101,547.39 |
| 11,900.000 | SHIN-ETSU CHEMICALS CO NPV | 645,279.94 | 780,728.10 |
| 20,436.000 | SHIN-ETSU CHEMICALS CO NPV | 1,139,267.49 | 1,340,752.90 |
| 2,070.000 | SHINHAN FINANCIAL GROUP CO LTD | 69,024.15 | 83,607.30 |
| 524.000 | SHINHAN FINANCIAL GROUP CO LTD | 23,165.15 | 21,164.36 |
| 9,460.000 | SHINHAN FINANCIAL GROUP CO LTD | 386,181.30 | 382,565.65 |
| 19,982.000 | SHINHAN FINANCIAL GROUP CO LTD | 814,273.93 | 808,078.94 |
| 186.000 | SHINSEGAE CO LTD KRW5000 | 47,095.81 | 30,629.12 |
| 324.000 | SHINSEGAE CO LTD KRW5000 | 105,491.35 | 53,353.96 |
| 45,000.000 | SHINSEI BK NPV | 51,714.45 | 79,194.29 |
| 84,928.000 | SHINSEI BK NPV | 120,628.57 | 149,462.51 |
| 8,200.000 | SHIONOGI & CO JPY50 | 155,994.26 | 213,728.67 |
| 13,986.000 | SHIONOGI & CO JPY50 | 282,961.16 | 364,537.70 |
| 1,300.000 | SHIP FINANCE INTL LTD SHS | 24,063.00 | 18,356.00 |
| 2,085.000 | SHIP FINANCE INTL LTD SHS | 41,527.00 | 29,440.20 |
| 16,825.000 | SHIRE PLC ORD GBP0.05 | 467,729.58 | 1,189,204.50 |
| 29,010.000 | SHIRE PLC ORD GBP0.05 | 706,947.86 | 2,050,450.08 |
| 11,700.000 | SHISEIDO Y50 | 224,346.54 | 165,212.05 |
| 17,318.000 | SHISEIDO Y50 | 338,757.95 | 244,542.08 |
| 20,000.000 | SHIZUOKA BANK Y50 | 188,472.62 | 184,661.57 |
| 27,115.000 | SHIZUOKA BANK Y50 | 255,013.94 | 250,354.92 |
| 350.000 | SHOE CARNIVAL INC | 4,059.09 | 8,991.50 |
| 300.000 | SHOE CARNIVAL INC | 3,480.00 | 7,707.00 |
| 14,057.000 | SHOPRITE HLDGS LTD SHS | 235,935.48 | 204,425.69 |
| 22,961.000 | SHOPRITE HLDGS LTD SHS | 284,401.09 | 333,913.23 |
| 1,300.000 | SHORETEL INC | 6,661.01 | 9,555.00 |
| 1,700.000 | SHORETEL INC | 8,706.72 | 12,495.00 |
| 4,200.000 | SHOWA SHELL SEKIYU ORD Y50 | 33,918.96 | 41,721.50 |
| 9,549.000 | SHOWA SHELL SEKIYU ORD Y50 | 92,206.21 | 94,856.82 |
| 65,016.000 | SHUI ON LAND LTD | 34,127.13 | 15,342.56 |
| 184,993.000 | SHUI ON LAND LTD | 92,440.05 | 43,654.90 |
| 1,000.000 | SHUTTERFLY INC | 24,357.24 | 41,695.00 |
| 1,315.000 | SHUTTERFLY INC | 37,590.18 | 54,828.93 |
| 200.000 | SHUTTERSTOCK INC | 11,153.96 | 13,820.00 |
| 500.000 | SHUTTERSTOCK INC | 41,661.65 | 34,550.00 |
| 6,200.000 | SIAM CEMENT CO THB1 (ALIEN | 78,050.36 | 84,802.43 |
| 20,108.000 | SIAM CEMENT CO THB1 (ALIEN | 180,121.79 | 275,033.44 |
| 6,900.000 | SIAM CEMENT CO THB1 (NVDR) | 75,716.04 | 93,957.45 |
| 48,700.000 | SIAM COMM BK PUBLIC (FOREIGN) | 199,375.56 | 269,404.26 |
| 82,704.000 | SIAM COMM BK PUBLIC (FOREIGN) | 301,820.58 | 457,511.49 |
| 19,700.000 | SIDER NACIONAL CIA COM NPV | 217,591.18 | 41,353.55 |
| 34,163.000 | SIDER NACIONAL CIA COM NPV | 561,818.23 | 71,713.77 |
| 1,651.000 | SIDERAR S A I C SPONSORED ADR | 877.56 | 877.56 |
| 22,362.000 | SIEMENS AG NPV REGD | 2,274,667.18 | 2,536,794.20 |
| 38,838.000 | SIEMENS AG NPV REGD | 3,823,561.35 | 4,405,867.68 |
| 300.000 | SIERRA BANCORP | 3,590.08 | 5,268.00 |
| 400.000 | SIERRA BANCORP | 4,786.52 | 7,024.00 |
| 2,900.000 | SIGMA-ALDRICH CORP | 98,658.64 | 398,083.00 |
| 4,241.000 | SIGMA-ALDRICH CORP | 222,298.96 | 582,162.07 |
| 1,200.000 | SIGNATURE BANK/NEW YORK NY | 44,666.62 | 151,152.00 |
| 1,861.000 | SIGNATURE BANK/NEW YORK NY | 71,878.94 | 234,411.56 |
| 1,180.000 | SIGNATURE BANK/NEW YORK NY | 127,853.76 | 148,632.80 |
| 3,600.000 | SIGNATURE BANK/NEW YORK NY | 444,486.96 | 453,456.00 |
| 2,000.000 | SIGNET JEWELERS LTD | 46,017.51 | 263,140.00 |
| 2,879.000 | SIGNET JEWELERS LTD | 85,045.04 | 378,790.03 |
| 1,937.000 | SIGNET JEWELERS LTD | 200,591.16 | 254,851.09 |
| 91,800.000 | SIHUAN PHARMACEUTICAL HOLDINGS | 28,619.87 | 61,437.94 |
| 241,536.000 | SIHUAN PHARMACEUTICAL HOLDINGS | 79,213.86 | 161,650.04 |
| 61.000 | SIKA FINANZ AG CHF0.6 (BR) | 135,812.63 | 180,240.53 |
| 101.000 | SIKA FINANZ AG CHF0.6 (BR) | 176,480.67 | 298,431.04 |
| 1,071.000 | SILGAN HOLDINGS INC | 29,195.46 | 57,405.60 |
| 1,561.000 | SILGAN HOLDINGS INC | 44,421.11 | 83,669.60 |
| 2,037.000 | SILGAN HOLDINGS INC | 100,904.63 | 109,183.20 |
| 800.000 | SILICON GRAPHICS INTERNATIONAL | 17,160.66 | 9,104.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 2,526.000 | SILICON GRAPHICS INTERNATIONAL | 42,193.93 | 28,745.88 |
| 2,000.000 | SILICON IMAGE INC | 8,555.45 | 11,040.00 |
| 5,262.000 | SILICON IMAGE INC | 30,446.53 | 29,046.24 |
| 1,000.000 | SILICON LABORATORIES INC | 33,308.52 | 47,620.00 |
| 1,406.000 | SILICON LABORATORIES INC | 52,693.31 | 66,953.72 |
| 72,000.000 | SILICONWARE PRECISION INDS | 76,149.15 | 109,246.25 |
| 138,231.000 | SILICONWARE PRECISION INDS | 171,405.32 | 209,739.15 |
| 94.000 | SILICONWARE PRECISION INDUSTRI | 585.27 | 709.70 |
| 385.000 | SILVER BAY REALTY TRUST CORP | 7,592.20 | 6,375.60 |
| 753.000 | SILVER BAY REALTY TRUST CORP | 14,849.16 | 12,469.68 |
| 10,800.000 | SILVER WHEATON CORP | 332,333.93 | 220,335.85 |
| 16,616.000 | SILVER WHEATON CORP | 389,337.78 | 338,990.79 |
| 88,088.000 | SIME DARBY BHD (NEW) MYR0.50 | 259,702.15 | 231,525.45 |
| 162,686.000 | SIME DARBY BHD (NEW) MYR0.50 | 444,638.94 | 427,594.55 |
| 400.000 | SIMMONS FIRST NATIONAL CORP | 11,209.72 | 16,260.00 |
| 500.000 | SIMMONS FIRST NATIONAL CORP | 14,123.34 | 20,325.00 |
| 7,500.000 | SIMON PROPERTY GROUP INC | 523,522.94 | 1,365,825.00 |
| 10,777.000 | SIMON PROPERTY GROUP INC | 879,495.81 | 1,962,599.47 |
| 6,050.000 | SIMPLO TECHNOLOGY TWD10 | 32,530.71 | 30,152.36 |
| 12,959.000 | SIMPLO TECHNOLOGY TWD10 | 75,961.98 | 64,585.87 |
| 1,100.000 | SIMPSON MANUFACTURING CO INC | 25,706.24 | 38,060.00 |
| 1,846.000 | SIMPSON MANUFACTURING CO INC | 44,182.69 | 63,871.60 |
| 1,300.000 | SINCLAIR BROADCAST GROUP INC | 8,652.33 | 35,568.00 |
| 2,266.000 | SINCLAIR BROADCAST GROUP INC | 17,687.65 | 61,997.76 |
| 15,000.000 | SINGAPORE AIRLINES SGD0.50 | 152,583.81 | 131,310.84 |
| 25,471.000 | SINGAPORE AIRLINES SGD0.50 | 275,690.53 | 222,974.57 |
| 28,000.000 | SINGAPORE EXCHANGE SGD0.01 | 193,692.90 | 165,029.05 |
| 39,977.000 | SINGAPORE EXCHANGE SGD0.01 | 241,447.30 | 235,620.23 |
| 49,000.000 | SINGAPORE PRESS HLDGS SGD0.20 | 159,648.30 | 155,678.82 |
| 75,814.000 | SINGAPORE PRESS HLDGS SGD0.20 | 216,173.83 | 240,870.08 |
| 42,000.000 | SINGAPORE TECHNOLOGIES | 123,842.74 | 107,765.45 |
| 72,127.000 | SINGAPORE TECHNOLOGIES | 168,397.03 | 185,066.64 |
| 215,000.000 | SINGAPORE TELECOMMUNICATIONS | 523,371.52 | 632,782.43 |
| 397,320.000 | SINGAPORE TELECOMMUNICATIONS | 915,270.48 | 1,169,381.93 |
| 124,000.000 | SINO BIOPHARMACEUTICAL | 92,836.05 | 112,409.65 |
| 138,681.000 | SINO BIOPHARMACEUTICAL | 97,252.07 | 125,718.41 |
| 104,621.000 | SINO LAND CO ORD HK$1.00 | 191,959.85 | 168,907.83 |
| 151,809.000 | SINO LAND CO ORD HK$1.00 | 259,767.15 | 245,091.61 |
| 86,804.000 | SINO-OCEAN LAND HLDGS HKD0.80 | 60,964.46 | 49,363.38 |
| 151,378.000 | SINO-OCEAN LAND HLDGS HKD0.80 | 119,905.37 | 86,085.09 |
| 179,977.000 | SINOPAC HLDG TWD10 | 56,181.00 | 74,036.49 |
| 337,593.000 | SINOPAC HLDG TWD10 | 108,558.08 | 138,874.41 |
| 45,500.000 | SINOPEC ENGINEERING GROUP | 69,647.37 | 30,744.63 |
| 57,000.000 | SINOPEC ENGINEERING GROUP | 77,630.34 | 38,515.25 |
| 78,000.000 | SINOPEC SHANGHAI PETROCHEMICAL | 25,526.63 | 22,832.16 |
| 210,136.000 | SINOPEC SHANGHAI PETROCHEMICAL | 65,762.40 | 61,511.02 |
| 26,800.000 | SINOPHARM GROUP CO-H | 90,391.98 | 94,864.50 |
| 60,649.000 | SINOPHARM GROUP CO-H | 224,417.01 | 214,680.50 |
| 65,000.000 | SINOTRANS LTD 'H' SHS CNY1 | 48,542.09 | 43,334.17 |
| 77,000.000 | SINOTRANS LTD 'H' SHS CNY1 | 57,695.73 | 51,334.33 |
| 62,200.000 | SIRIUS XM HOLDINGS INC | 73,442.26 | 217,700.00 |
| 84,313.000 | SIRIUS XM HOLDINGS INC | 106,194.72 | 295,095.50 |
| 1,400.000 | SIRONA DENTAL SYSTEMS INC | 49,699.92 | 122,318.00 |
| 1,877.000 | SIRONA DENTAL SYSTEMS INC | 74,923.31 | 163,993.49 |
| 2,149.000 | SISTEMA JSFC GDR REPR 1/50 | 57,161.21 | 11,196.29 |
| 5,652.000 | SISTEMA JSFC GDR REPR 1/50 | 122,912.69 | 29,446.92 |
| 1,900.000 | SIX FLAGS ENTERTAINMENT CORP | 38,230.93 | 81,985.00 |
| 2,300.000 | SIX FLAGS ENTERTAINMENT CORP | 42,281.53 | 99,245.00 |
| 800.000 | SIZMEK INC | 7,280.00 | 5,008.00 |
| 1,711.000 | SIZMEK INC | 15,570.10 | 10,710.86 |
| 63,775.000 | SJM HOLDINGS LIMITED HKD1.00 | 130,652.55 | 101,647.23 |
| 90,689.000 | SJM HOLDINGS LIMITED HKD1.00 | 185,500.51 | 144,543.87 |
| 300.000 | SJW CORP | 7,136.89 | 9,636.00 |
| 1,204.000 | SJW CORP | 29,421.76 | 38,672.48 |
| 618.000 | SK C&C CO LTD | 55,608.79 | 120,040.95 |
| 1,155.000 | SK C&C CO LTD | 125,299.61 | 224,348.38 |
| 698.000 | SK HOLDINGS CO LTD KRW5000 | 84,169.29 | 103,828.42 |
| 1,229.000 | SK HOLDINGS CO LTD KRW5000 | 132,389.21 | 182,815.37 |
| 16,480.000 | SK HYNIX INC | 365,407.93 | 715,935.09 |
| 28,394.000 | SK HYNIX INC | 706,799.55 | 1,233,510.99 |
| 1,863.000 | SK INNOVATION CO LTD | 261,424.73 | 144,239.92 |
| 2,816.000 | SK INNOVATION CO LTD | 375,177.43 | 218,024.49 |
| 1,920.000 | SK NETWORKS COMPANY LIMITED | 18,135.33 | 15,616.43 |
| 6,837.000 | SK NETWORKS COMPANY LIMITED | 72,499.05 | 55,609.14 |
| 262.000 | SK TELECOM KRW500 | 39,951.41 | 63,882.10 |
| 455.000 | SK TELECOM KRW500 | 70,044.53 | 110,940.28 |
| 42,673.000 | SKANDINAVISKA ENSKILDA BANKEN | 339,792.52 | 542,662.43 |
| 74,835.000 | SKANDINAVISKA ENSKILDA BANKEN | 569,832.65 | 951,659.96 |
| 12,610.000 | SKANSKA AB B SER 'B' SEK3 | 233,721.03 | 270,458.79 |

148

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 18,307.000 | SKANSKA AB B SER 'B' SEK3 | 315,652.44 | 392,647.82 |
| 900.000 | SKECHERS U.S.A. INC | 31,991.81 | 49,725.00 |
| 1,599.000 | SKECHERS U.S.A. INC | 51,495.08 | 88,344.75 |
| 1,566.000 | SKECHERS U.S.A. INC | 70,161.02 | 86,521.50 |
| 2,415.000 | SKECHERS U.S.A. INC | 122,185.23 | 133,428.75 |
| 12,010.000 | SKF AB SER B NPV (POST SPLIT) | 273,812.11 | 252,987.45 |
| 19,043.000 | SKF AB SER B NPV (POST SPLIT) | 400,546.87 | 401,135.72 |
| 600.000 | SKILLED HEALTHCARE GROUP INC | 2,520.00 | 5,142.00 |
| 900.000 | SKILLED HEALTHCARE GROUP INC | 3,780.00 | 7,713.00 |
| 28,001.000 | SKY PLC | 323,267.36 | 392,508.43 |
| 49,766.000 | SKY PLC | 498,038.46 | 697,602.74 |
| 1,500.000 | SKYWEST INC | 20,261.40 | 19,920.00 |
| 3,352.000 | SKYWEST INC | 48,714.76 | 44,514.56 |
| 1,763.000 | SKYWEST INC | 22,420.98 | 23,412.64 |
| 4,600.000 | SKYWORKS SOLUTIONS INC | 84,397.22 | 334,466.00 |
| 6,704.000 | SKYWORKS SOLUTIONS INC | 164,255.75 | 487,447.84 |
| 9,540.000 | SKYWORKS SOLUTIONS INC | 533,922.65 | 693,653.40 |
| 2,486.000 | SKYWORKS SOLUTIONS INC | 100,723.21 | 180,757.06 |
| 17,183.000 | SKYWORKS SOLUTIONS INC | 848,938.55 | 1,249,375.93 |
| 2,300.000 | SL GREEN REALTY CORP | 140,957.88 | 273,746.00 |
| 3,514.000 | SL GREEN REALTY CORP | 255,101.35 | 418,236.28 |
| 11,800.000 | SLM CORP | 123,425.69 | 120,242.00 |
| 15,663.000 | SLM CORP | 113,344.02 | 159,605.97 |
| 7,516.000 | SLM CORP | 68,533.89 | 76,588.04 |
| 1,500.000 | SM ENERGY CO | 49,302.62 | 57,870.00 |
| 2,327.000 | SM ENERGY CO | 79,130.68 | 89,775.66 |
| 6,425.000 | SM INVESTMENTS CORPORATION | 63,739.07 | 117,059.74 |
| 7,649.000 | SM INVESTMENTS CORPORATION | 75,501.98 | 139,360.31 |
| 163,750.000 | SM PRIME ORD PHP1 | 36,710.53 | 62,377.47 |
| 324,062.000 | SM PRIME ORD PHP1 | 62,854.99 | 123,445.29 |
| 1,500.000 | SMC CORP NPV | 226,834.40 | 399,974.96 |
| 2,639.000 | SMC CORP NPV | 369,913.62 | 703,689.28 |
| 27,452.000 | SMITH & NEPHEW ORD USD0.20 | 261,826.70 | 508,517.83 |
| 44,023.000 | SMITH & NEPHEW ORD USD0.20 | 418,489.84 | 815,477.21 |
| 1,600.000 | SMITH & WESSON HOLDING CORP | 8,733.97 | 15,152.00 |
| 1,100.000 | SMITH & WESSON HOLDING CORP | 4,591.35 | 10,417.00 |
| 10,661.000 | SMITHS GROUP PLC ORD GBP0.375 | 199,174.63 | 182,522.34 |
| 18,416.000 | SMITHS GROUP PLC ORD GBP0.375 | 306,001.07 | 315,292.33 |
| 60,547.000 | SNAM SPA | 309,472.18 | 300,386.08 |
| 97,983.000 | SNAM SPA | 483,564.26 | 486,113.75 |
| 1,400.000 | SNAP-ON INC | 51,340.45 | 191,436.00 |
| 2,085.000 | SNAP-ON INC | 90,785.95 | 285,102.90 |
| 13,560.000 | SNAP-ON INC | 1,363,844.93 | 1,854,194.40 |
| 10,351.000 | SNAP-ON INC | 1,164,729.61 | 1,415,395.74 |
| 4,700.000 | SNC-LAVALIN GROUP INC | 234,918.06 | 179,803.15 |
| 7,056.000 | SNC-LAVALIN GROUP INC | 341,868.30 | 269,934.26 |
| 1,100.000 | SNYDERS-LANCE INC | 22,193.13 | 33,605.00 |
| 1,315.000 | SNYDERS-LANCE INC | 28,465.16 | 40,173.25 |
| 1,993.000 | SOCIEDAD QUIMICA Y MINERA DE C | 101,619.13 | 47,592.84 |
| 11,658.000 | SOCIEDAD QUIMICA Y MINERA DE C | 509,919.56 | 278,393.04 |
| 19,452.000 | SOCIETE GENERALE EUR1.25 | 941,931.29 | 823,590.86 |
| 35,585.000 | SOCIETE GENERALE EUR1.25 | 2,154,199.87 | 1,506,656.43 |
| 3,065.000 | SODEXO EUR4 | 213,652.74 | 301,414.44 |
| 4,418.000 | SODEXO EUR4 | 271,633.08 | 434,469.49 |
| 27,200.000 | SOFTBANK CORPORATION NPV | 990,454.52 | 1,635,697.83 |
| 47,170.000 | SOFTBANK CORPORATION NPV | 1,464,857.03 | 2,836,612.74 |
| 47,000.000 | SOHO CHINA LIMITED | 37,224.32 | 33,212.76 |
| 95,776.000 | SOHO CHINA LIMITED | 63,123.60 | 67,680.55 |
| 1,010.000 | S-OIL CORP KRW2500 | 64,419.66 | 44,474.37 |
| 2,111.000 | S-OIL CORP KRW2500 | 137,592.03 | 92,955.84 |
| 1,100.000 | SOLARCITY CORP | 61,395.03 | 58,828.00 |
| 1,500.000 | SOLARCITY CORP | 88,702.60 | 80,220.00 |
| 1,071.000 | SOLARCITY CORP | 70,449.44 | 57,277.08 |
| 1,500.000 | SOLARWINDS INC | 31,266.10 | 74,745.00 |
| 2,105.000 | SOLARWINDS INC | 44,729.80 | 104,892.15 |
| 1,100.000 | SOLAZYME INC | 14,902.36 | 2,838.00 |
| 2,900.000 | SOLAZYME INC | 39,881.67 | 7,482.00 |
| 1,700.000 | SOLERA HOLDINGS INC | 67,073.14 | 87,006.00 |
| 2,433.000 | SOLERA HOLDINGS INC | 101,943.84 | 124,520.94 |
| 1,851.000 | SOLVAY NPV | 209,005.11 | 251,753.81 |
| 2,779.000 | SOLVAY NPV | 292,372.26 | 377,970.73 |
| 8,950.000 | SOMPO JAPAN NIPPONKOA HOLDINGS | 226,737.91 | 227,753.02 |
| 16,610.000 | SOMPO JAPAN NIPPONKOA HOLDINGS | 449,229.36 | 422,679.07 |
| 1,100.000 | SONIC AUTOMOTIVE INC | 12,936.07 | 29,744.00 |
| 2,214.000 | SONIC AUTOMOTIVE INC | 27,043.87 | 59,866.56 |
| 3,292.000 | SONIC AUTOMOTIVE INC | 67,443.79 | 89,015.68 |
| 1,700.000 | SONIC CORP | 26,710.99 | 46,291.00 |
| 1,795.000 | SONIC CORP | 22,086.92 | 48,877.85 |
| 3,952.000 | SONIC CORP | 89,097.01 | 107,612.96 |

149

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 8,348.000 | SONIC HEALTHCARE LTD | 90,163.18 | 126,384.34 |
| 17,608.000 | SONIC HEALTHCARE LTD | 201,328.83 | 266,575.88 |
| 2,500.000 | SONOCO PRODUCTS CO | 67,731.22 | 109,250.00 |
| 4,152.000 | SONOCO PRODUCTS CO | 123,066.55 | 181,442.40 |
| 1,131.000 | SONOCO PRODUCTS CO | 35,555.46 | 49,424.70 |
| 9,200.000 | SONORA DIAMOND CORP LTD | 29,900.00 | 29,900.00 |
| 1,506.000 | SONOVA HLDG CHF0.05 | 178,910.64 | 222,645.20 |
| 2,674.000 | SONOVA HLDG CHF0.05 | 309,323.38 | 395,320.89 |
| 5,700.000 | SONUS NETWORKS INC | 17,390.61 | 22,629.00 |
| 12,276.000 | SONUS NETWORKS INC | 34,279.10 | 48,735.72 |
| 29,700.000 | SONY CORP NPV | 768,620.15 | 612,479.64 |
| 51,477.000 | SONY CORP NPV | 1,540,700.01 | 1,061,569.51 |
| 3,900.000 | SONY FINANCIAL HOLDINGS INC | 68,116.06 | 57,965.72 |
| 8,158.000 | SONY FINANCIAL HOLDINGS INC | 139,062.89 | 121,252.39 |
| 1,600.000 | SOTHEBY'S | 49,370.07 | 69,088.00 |
| 2,404.000 | SOTHEBY'S | 84,552.50 | 103,804.72 |
| 800.000 | SOUTH JERSEY INDUSTRIES INC | 37,146.67 | 47,144.00 |
| 1,076.000 | SOUTH JERSEY INDUSTRIES INC | 50,458.01 | 63,408.68 |
| 511.000 | SOUTH STATE CORP | 14,562.54 | 34,277.88 |
| 1,190.000 | SOUTH STATE CORP | 31,209.88 | 79,825.20 |
| 1,851.000 | SOUTH STATE CORP | 114,209.44 | 124,165.08 |
| 22,100.000 | SOUTHERN CO | 733,858.34 | 1,085,331.00 |
| 31,352.000 | SOUTHERN CO | 1,138,094.74 | 1,539,696.72 |
| 3,957.000 | SOUTHERN COPPER CORP | 109,177.24 | 111,587.40 |
| 6,441.000 | SOUTHERN COPPER CORP | 248,360.06 | 181,636.20 |
| 4,436.000 | SOUTHERN COPPER CORP | 147,100.79 | 125,095.20 |
| 7,936.000 | SOUTHERN COPPER CORP | 298,854.69 | 223,795.20 |
| 682.360 | SOUTHSIDE BANCSHARES INC | 12,158.21 | 19,727.03 |
| 799.540 | SOUTHSIDE BANCSHARES INC | 14,851.79 | 23,114.70 |
| 16,680.000 | SOUTHWEST AIRLINES CO | 241,905.40 | 705,897.60 |
| 23,569.000 | SOUTHWEST AIRLINES CO | 321,606.10 | 997,440.08 |
| 500.000 | SOUTHWEST BANCORP INC/ | 5,832.60 | 8,680.00 |
| 700.000 | SOUTHWEST BANCORP INC/ | 8,185.10 | 12,152.00 |
| 1,100.000 | SOUTHWEST GAS CORP | 35,063.62 | 67,991.00 |
| 1,575.000 | SOUTHWEST GAS CORP | 51,766.86 | 97,350.75 |
| 9,100.000 | SOUTHWESTERN ENERGY CO | 405,280.45 | 248,339.00 |
| 12,489.000 | SOUTHWESTERN ENERGY CO | 503,168.59 | 340,824.81 |
| 9,490.000 | SOUTHWESTERN ENERGY CO | 325,507.00 | 258,982.10 |
| 12,300.000 | SOUZA CRUZ BRCZ1 | 150,833.03 | 89,397.34 |
| 18,688.000 | SOUZA CRUZ BRCZ1 | 184,446.63 | 135,825.81 |
| 700.000 | SOVRAN SELF STORAGE INC | 27,251.00 | 61,054.00 |
| 1,100.000 | SOVRAN SELF STORAGE INC | 41,392.05 | 95,942.00 |
| 400.000 | SP PLUS CORP | 6,469.42 | 10,092.00 |
| 500.000 | SP PLUS CORP | 8,081.98 | 12,615.00 |
| 1,200.000 | SPANSION INC | 19,679.09 | 41,064.00 |
| 2,500.000 | SPANSION INC | 45,479.44 | 85,550.00 |
| 8,841.000 | SPAR GROUP LIMITED NPV | 133,270.96 | 123,313.56 |
| 8,077.000 | SPAR GROUP LIMITED NPV | 110,916.51 | 112,657.35 |
| 53,965.000 | SPARK NEW ZEALAND LTD | 73,548.61 | 131,387.73 |
| 99,345.000 | SPARK NEW ZEALAND LTD | 146,520.99 | 241,873.69 |
| 1,100.000 | SPARTAN MOTORS INC | 4,884.00 | 5,786.00 |
| 2,807.000 | SPARTAN MOTORS INC | 13,553.35 | 14,764.82 |
| 980.000 | SPARTANNASH CO | 21,446.46 | 25,617.20 |
| 1,180.000 | SPARTANNASH CO | 26,185.05 | 30,845.20 |
| 2,143.000 | SPARTANNASH CO | 62,307.71 | 56,018.02 |
| 16,200.000 | SPECTRA ENERGY CORP | 378,443.36 | 588,060.00 |
| 23,796.000 | SPECTRA ENERGY CORP | 567,531.10 | 863,794.80 |
| 900.000 | SPECTRANETICS CORP | 10,190.49 | 31,122.00 |
| 667.000 | SPECTRANETICS CORP | 4,867.06 | 23,064.86 |
| 500.000 | SPECTRUM BRANDS HOLDINGS INC | 13,188.59 | 47,840.00 |
| 700.000 | SPECTRUM BRANDS HOLDINGS INC | 40,915.67 | 66,976.00 |
| 1,400.000 | SPECTRUM PHARMACEUTICALS INC | 10,130.57 | 9,702.00 |
| 1,738.000 | SPECTRUM PHARMACEUTICALS INC | 7,601.35 | 12,044.34 |
| 400.000 | SPEEDWAY MOTORSPORTS INC | 6,180.68 | 8,748.00 |
| 600.000 | SPEEDWAY MOTORSPORTS INC | 9,263.94 | 13,122.00 |
| 2,900.000 | SPIRIT AEROSYSTEMS HOLDINGS IN | 67,056.33 | 124,816.00 |
| 4,797.000 | SPIRIT AEROSYSTEMS HOLDINGS IN | 103,937.80 | 206,462.88 |
| 1,600.000 | SPIRIT AIRLINES INC | 48,618.36 | 120,928.00 |
| 2,600.000 | SPIRIT AIRLINES INC | 74,997.93 | 196,508.00 |
| 1,092.000 | SPIRIT AIRLINES INC | 61,875.68 | 82,533.36 |
| 10,147.000 | SPIRIT REALTY CAPITAL INC | 96,470.65 | 120,647.83 |
| 15,271.000 | SPIRIT REALTY CAPITAL INC | 147,295.44 | 181,572.19 |
| 3,000.000 | SPLUNK INC | 147,398.42 | 176,850.00 |
| 4,000.000 | SPLUNK INC | 186,175.12 | 235,800.00 |
| 700.000 | SPOK HOLDING INC | 8,447.59 | 12,152.00 |
| 1,903.000 | SPOK HOLDING INC | 28,169.44 | 33,036.08 |
| 7,299.000 | SPORTS DIRECT INTERNATIONAL | 96,745.85 | 80,918.67 |
| 13,488.000 | SPORTS DIRECT INTERNATIONAL | 178,777.60 | 149,531.58 |
| 500.000 | SPRINGLEAF HOLDINGS INC | 13,370.70 | 18,085.00 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 1,200.000 | SPRINGLEAF HOLDINGS INC | 38,957.28 | 43,404.00 |
| 2,706.000 | SPRINGLEAF HOLDINGS INC | 92,534.37 | 97,876.02 |
| 17,317.000 | SPRINT CORP | 563,179.40 | 71,865.55 |
| 22,043.000 | SPRINT CORP | 333,893.38 | 91,478.45 |
| 2,400.000 | SPROUTS FARMERS MARKET INC | 89,191.60 | 81,552.00 |
| 3,500.000 | SPROUTS FARMERS MARKET INC | 113,867.25 | 118,930.00 |
| 4,888.000 | SPROUTS FARMERS MARKET INC | 144,684.80 | 166,094.24 |
| 700.000 | SPS COMMERCE INC | 25,543.00 | 39,641.00 |
| 900.000 | SPS COMMERCE INC | 60,140.79 | 50,967.00 |
| 1,200.000 | SPX CORP | 77,386.48 | 103,104.00 |
| 1,280.000 | SPX CORP | 84,346.74 | 109,977.60 |
| 1,900.000 | SS&C TECHNOLOGIES HOLDINGS INC | 57,509.71 | 111,131.00 |
| 2,600.000 | SS&C TECHNOLOGIES HOLDINGS INC | 75,575.09 | 152,074.00 |
| 30,342.000 | SSE PLC | 585,200.45 | 767,380.58 |
| 48,245.000 | SSE PLC | 899,674.21 | 1,220,165.98 |
| 1,600.000 | ST JOE CO/THE | 60,096.19 | 29,424.00 |
| 2,356.000 | ST JOE CO/THE | 71,121.77 | 43,326.84 |
| 7,116.000 | ST JUDE MEDICAL INC | 254,604.22 | 462,753.48 |
| 10,028.000 | ST JUDE MEDICAL INC | 355,001.50 | 652,120.84 |
| 1,000.000 | STAAR SURGICAL CO | 4,846.20 | 9,110.00 |
| 1,200.000 | STAAR SURGICAL CO | 5,779.32 | 10,932.00 |
| 700.000 | STAG INDUSTRIAL INC | 10,246.18 | 17,150.00 |
| 1,400.000 | STAG INDUSTRIAL INC | 21,643.44 | 34,300.00 |
| 800.000 | STAGE STORES INC | 13,350.24 | 16,560.00 |
| 1,009.000 | STAGE STORES INC | 15,481.98 | 20,886.30 |
| 300.000 | STAMPS.COM INC | 9,634.95 | 14,397.00 |
| 98.000 | STAMPS.COM INC | 1,217.59 | 4,703.00 |
| 4,260.000 | STAMPS.COM INC | 165,376.97 | 204,437.40 |
| 1,100.000 | STANCORP FINANCIAL GROUP INC | 41,233.83 | 76,846.00 |
| 1,489.000 | STANCORP FINANCIAL GROUP INC | 57,281.56 | 104,021.54 |
| 36,725.000 | STANDARD BANK GROUP LTD/SOUTH | 563,957.58 | 455,477.30 |
| 58,356.000 | STANDARD BANK GROUP LTD/SOUTH | 863,550.49 | 723,753.12 |
| 70,761.000 | STANDARD CHARTERED ORD USD0.50 | 1,545,055.14 | 1,062,517.28 |
| 121,572.000 | STANDARD CHARTERED ORD USD0.50 | 2,796,351.69 | 1,825,473.79 |
| 74,719.000 | STANDARD LIFE ORD GBP0.10 | 288,975.19 | 466,138.91 |
| 113,878.000 | STANDARD LIFE ORD GBP0.10 | 401,241.89 | 710,434.65 |
| 500.000 | STANDARD MOTOR PRODUCTS INC | 4,582.59 | 19,060.00 |
| 600.000 | STANDARD MOTOR PRODUCTS INC | 5,497.92 | 22,872.00 |
| 2,900.000 | STANDARD PACIFIC CORP | 11,571.00 | 21,141.00 |
| 5,465.000 | STANDARD PACIFIC CORP | 20,491.66 | 39,839.85 |
| 20,000.000 | STANDARD FOODS CORP TWD10 | 50,355.78 | 44,300.99 |
| 18,266.000 | STANDARD FOODS CORP TWD10 | 51,015.60 | 40,460.10 |
| 300.000 | STANDEX INTERNATIONAL CORP | 7,907.82 | 23,178.00 |
| 427.000 | STANDEX INTERNATIONAL CORP | 11,862.32 | 32,990.02 |
| 1,202.000 | STANDEX INTERNATIONAL CORP | 92,112.99 | 92,866.52 |
| 3,800.000 | STANLEY BLACK & DECKER INC | 197,163.31 | 365,104.00 |
| 5,685.000 | STANLEY BLACK & DECKER INC | 313,424.01 | 546,214.80 |
| 3,900.000 | STANLEY ELECTRIC CO NPV | 60,559.07 | 85,224.57 |
| 6,705.000 | STANLEY ELECTRIC CO NPV | 119,000.35 | 146,520.70 |
| 16,600.000 | STAPLES INC | 319,652.12 | 300,792.00 |
| 23,327.000 | STAPLES INC | 467,534.93 | 422,685.24 |
| 18,200.000 | STARBUCKS CORP | 476,055.97 | 1,493,310.00 |
| 26,091.000 | STARBUCKS CORP | 740,225.24 | 2,140,766.55 |
| 17,566.000 | STARBUCKS CORP | 1,230,121.62 | 1,441,290.30 |
| 4,880.000 | STARBUCKS CORP | 406,676.96 | 400,404.00 |
| 16,000.000 | STARHUB LTD | 51,320.21 | 50,109.43 |
| 28,076.000 | STARHUB LTD | 48,398.24 | 87,929.51 |
| 4,700.000 | STARWOOD HOTELS & RESORTS WORL | 212,118.49 | 381,029.00 |
| 6,933.000 | STARWOOD HOTELS & RESORTS WORL | 334,504.13 | 562,058.31 |
| 5,400.000 | STARWOOD PROPERTY TRUST INC | 120,971.53 | 125,496.00 |
| 8,400.000 | STARWOOD PROPERTY TRUST INC | 196,678.57 | 195,216.00 |
| 1,080.000 | STARWOOD WAYPOINT RESIDENTIAL | 31,320.00 | 28,479.60 |
| 1,720.000 | STARWOOD WAYPOINT RESIDENTIAL | 49,880.00 | 45,356.40 |
| 2,598.000 | STARZ | 8,433.12 | 77,160.60 |
| 2,550.000 | STARZ | 11,631.13 | 75,735.00 |
| 400.000 | STATE AUTO FINANCIAL CORP | 5,991.75 | 8,888.00 |
| 1,015.000 | STATE AUTO FINANCIAL CORP | 15,661.42 | 22,553.30 |
| 900.000 | STATE BANK FINANCIAL CORP | 11,356.56 | 17,982.00 |
| 800.000 | STATE BANK FINANCIAL CORP | 10,491.28 | 15,984.00 |
| 4,000.000 | STATE BANK OF INDIA - SPON GDR | 167,263.59 | 197,615.60 |
| 800.000 | STATE BANK OF INDIA - SPON GDR | 38,249.77 | 39,523.12 |
| 2,754.000 | STATE BANK OF INDIA-SPON GDR | 203,900.55 | 135,909.90 |
| 21,684.000 | STATE BANK OF INDIA-SPON GDR | 1,033,961.59 | 1,070,105.40 |
| 10,400.000 | STATE STREET CORP | 544,654.85 | 816,400.00 |
| 15,323.000 | STATE STREET CORP | 708,615.78 | 1,202,855.50 |
| 32,841.000 | STATOIL ASA NOK2.50 | 659,820.18 | 574,686.29 |
| 53,640.000 | STATOIL ASA NOK2.50 | 1,165,740.59 | 938,649.02 |
| 5,200.000 | STEEL DYNAMICS INC | 81,303.48 | 102,648.00 |
| 7,673.000 | STEEL DYNAMICS INC | 120,019.30 | 151,465.02 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 5,789.000 | STEEL DYNAMICS INC | 133,190.62 | 114,274.86 |
| 2,000.000 | STEELCASE INC | 14,829.12 | 35,900.00 |
| 2,300.000 | STEELCASE INC | 16,707.13 | 41,285.00 |
| 19,835.000 | STEELCASE INC | 233,563.27 | 356,038.25 |
| 26,740.000 | STEELCASE INC | 444,145.06 | 479,983.00 |
| 700.000 | STEIN MART INC | 5,908.00 | 10,234.00 |
| 1,100.000 | STEIN MART INC | 9,284.00 | 16,082.00 |
| 300.000 | STEINER LEISURE LTD | 13,515.43 | 13,863.00 |
| 912.000 | STEINER LEISURE LTD | 37,809.45 | 42,143.52 |
| 59,055.000 | STEINHOFF INTL HLDGS ZAR0.005 | 241,039.60 | 303,219.19 |
| 102,428.000 | STEINHOFF INTL HLDGS ZAR0.005 | 374,071.30 | 525,918.81 |
| 300.000 | STEPAN CO | 4,322.92 | 12,024.00 |
| 926.000 | STEPAN CO | 31,048.50 | 37,114.08 |
| 2,200.000 | STERICYCLE INC | 153,221.81 | 288,376.00 |
| 3,030.000 | STERICYCLE INC | 224,932.25 | 397,172.40 |
| 1,400.000 | STERIS CORP | 36,621.71 | 90,790.00 |
| 2,024.000 | STERIS CORP | 58,967.78 | 131,256.40 |
| 1,884.000 | STERIS CORP | 109,506.15 | 122,177.40 |
| 2,011.000 | STERIS CORP | 122,323.50 | 130,413.35 |
| 1,910.000 | STERLING BANCORP/DE | 16,998.88 | 27,465.80 |
| 4,440.000 | STERLING BANCORP/DE | 36,941.67 | 63,847.20 |
| 500.000 | STERLING CONSTRUCTION CO INC | 9,713.37 | 3,195.00 |
| 800.000 | STERLING CONSTRUCTION CO INC | 15,953.27 | 5,112.00 |
| 1,375.000 | STEVEN MADDEN LTD | 12,239.28 | 43,766.25 |
| 1,354.000 | STEVEN MADDEN LTD | 17,904.40 | 43,097.82 |
| 400.000 | STEWART INFORMATION SERVICES C | 4,412.00 | 14,816.00 |
| 631.000 | STEWART INFORMATION SERVICES C | 6,703.76 | 23,372.24 |
| 1,534.000 | STEWART INFORMATION SERVICES C | 47,474.62 | 56,819.36 |
| 1,607.000 | STIFEL FINANCIAL CORP | 59,237.91 | 81,989.14 |
| 2,178.000 | STIFEL FINANCIAL CORP | 85,049.39 | 111,121.56 |
| 909.000 | STIFEL FINANCIAL CORP | 32,214.20 | 46,377.18 |
| 6,239.000 | STIFEL FINANCIAL CORP | 206,615.82 | 318,313.78 |
| 2,700.000 | STILLWATER MINING CO | 30,247.21 | 39,798.00 |
| 4,718.000 | STILLWATER MINING CO | 78,934.38 | 69,543.32 |
| 15,030.000 | STMICROELECTRONICS EUR1.04 | 118,806.63 | 112,759.72 |
| 29,865.000 | STMICROELECTRONICS EUR1.04 | 253,054.40 | 224,056.49 |
| 300.000 | STOCK YDS BANCORP INC | 7,257.00 | 10,002.00 |
| 500.000 | STOCK YDS BANCORP INC | 12,095.00 | 16,670.00 |
| 85,447.000 | STOCKLAND TRUST GROUP NPV | 314,862.99 | 288,093.28 |
| 109,868.000 | STOCKLAND TRUST GROUP NPV | 387,198.42 | 370,431.17 |
| 1,200.000 | STONE ENERGY CORP | 8,502.11 | 20,256.00 |
| 2,111.000 | STONE ENERGY CORP | 27,627.66 | 35,633.68 |
| 500.000 | STONERIDGE INC | 4,806.90 | 6,430.00 |
| 700.000 | STONERIDGE INC | 6,729.59 | 9,002.00 |
| 12,800.000 | STORA ENSO OYJ SER 'R' NPV | 127,281.52 | 115,158.04 |
| 25,824.000 | STORA ENSO OYJ SER 'R' NPV | 215,857.93 | 232,331.34 |
| 1,200.000 | STRATASYS LTD | 106,280.96 | 99,732.00 |
| 1,814.000 | STRATASYS LTD | 155,256.39 | 150,761.54 |
| 6,100.000 | STRATEGIC HOTELS & RESORTS INC | 41,068.94 | 80,703.00 |
| 8,889.000 | STRATEGIC HOTELS & RESORTS INC | 59,629.22 | 117,601.47 |
| 300.000 | STRAYER EDUCATION INC | 64,370.22 | 22,284.00 |
| 560.000 | STRAYER EDUCATION INC | 94,613.30 | 41,596.80 |
| 8,400.000 | STRYKER CORP | 416,249.80 | 792,372.00 |
| 11,539.000 | STRYKER CORP | 600,768.35 | 1,088,473.87 |
| 500.000 | STURM RUGER & CO INC | 6,208.56 | 17,315.00 |
| 701.000 | STURM RUGER & CO INC | 10,179.68 | 24,275.63 |
| 7,140.000 | SUBSEA 7 SA | 176,041.49 | 72,899.41 |
| 13,187.000 | SUBSEA 7 SA | 338,936.86 | 134,639.30 |
| 6,702.000 | SUEZ ENVIRONNEMENT CO EUR4 | 127,253.00 | 117,064.31 |
| 13,252.000 | SUEZ ENVIRONNEMENT CO EUR4 | 264,139.57 | 231,473.63 |
| 300.000 | SUFFOLK BANCORP | 7,164.00 | 6,813.00 |
| 500.000 | SUFFOLK BANCORP | 11,940.00 | 11,355.00 |
| 2,996.000 | SUL AMERICA SA | 28,625.36 | 14,550.58 |
| 6,265.000 | SUL AMERICA SA | 55,235.95 | 30,427.04 |
| 551.000 | SULZER AG CHF0.01(REGD) | 99,692.37 | 58,779.25 |
| 1,124.000 | SULZER AG CHF0.01(REGD) | 203,365.19 | 119,905.40 |
| 35,000.000 | SUMITOMO CHEMICAL Y50 | 203,855.79 | 139,830.68 |
| 69,823.000 | SUMITOMO CHEMICAL Y50 | 353,222.71 | 278,954.21 |
| 34,000.000 | SUMITOMO CORP NPV | 459,447.03 | 352,208.17 |
| 54,220.000 | SUMITOMO CORP NPV | 656,382.18 | 561,668.43 |
| 3,600.000 | SUMITOMO DAINIPPON PHARMA | 31,281.76 | 35,160.76 |
| 7,105.000 | SUMITOMO DAINIPPON PHARMA | 62,172.19 | 69,393.67 |
| 23,300.000 | SUMITOMO ELECTRIC IND NPV | 285,111.35 | 294,031.43 |
| 37,458.000 | SUMITOMO ELECTRIC IND NPV | 481,307.41 | 472,696.54 |
| 15,000.000 | SUMITOMO HEAVY INDUSTRIES Y50 | 65,130.64 | 81,696.48 |
| 25,942.000 | SUMITOMO HEAVY INDUSTRIES Y50 | 134,083.91 | 141,291.34 |
| 17,000.000 | SUMITOMO METAL MNG NPV | 266,023.49 | 256,641.22 |
| 24,776.000 | SUMITOMO METAL MNG NPV | 394,567.98 | 374,031.93 |
| 35,500.000 | SUMITOMO MITSUI GR NPV | 1,085,050.46 | 1,295,404.25 |

152

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 62,605.000 | SUMITOMO MITSUI GR NPV | 2,143,585.42 | 2,284,472.77 |
| 96,190.000 | SUMITOMO MITSUI TRUST HOLDINGS | 330,001.83 | 371,618.55 |
| 164,214.000 | SUMITOMO MITSUI TRUST HOLDINGS | 622,594.31 | 634,421.13 |
| 10,000.000 | SUMITOMO REALTY & DEV CO NPV | 236,921.17 | 344,593.17 |
| 17,602.000 | SUMITOMO REALTY & DEV CO NPV | 411,727.62 | 606,552.90 |
| 3,800.000 | SUMITOMO RUBBER INDUSTRIES Y50 | 37,310.17 | 57,049.92 |
| 7,765.000 | SUMITOMO RUBBER INDUSTRIES Y50 | 73,575.63 | 116,577.00 |
| 2,500.000 | SUMMIT HOTEL PROPERTIES INC | 21,633.25 | 31,100.00 |
| 4,100.000 | SUMMIT HOTEL PROPERTIES INC | 36,982.00 | 51,004.00 |
| 64,500.000 | SUN ART RETAIL GROUP LTD | 82,873.76 | 64,126.97 |
| 110,800.000 | SUN ART RETAIL GROUP LTD | 154,740.68 | 110,159.19 |
| 1,500.000 | SUN COMMUNITIES INC | 68,106.48 | 90,690.00 |
| 1,446.000 | SUN COMMUNITIES INC | 45,985.72 | 87,425.16 |
| 46,952.000 | SUN HUNG KAI PROPERTIES | 703,847.83 | 716,251.32 |
| 78,626.000 | SUN HUNG KAI PROPERTIES | 1,126,011.45 | 1,199,437.23 |
| 500.000 | SUN HYDRAULICS CORP | 10,575.74 | 19,690.00 |
| 450.000 | SUN HYDRAULICS CORP | 9,732.00 | 17,721.00 |
| 17,700.000 | SUN LIFE FINANCIAL INC | 460,458.35 | 640,607.81 |
| 30,472.000 | SUN LIFE FINANCIAL INC | 889,728.82 | 1,102,858.83 |
| 1,880.000 | SUNCOKE ENERGY INC | 22,478.17 | 36,359.20 |
| 3,172.000 | SUNCOKE ENERGY INC | 36,615.17 | 61,346.48 |
| 42,100.000 | SUNCOR ENERGY INC | 1,420,294.04 | 1,341,238.94 |
| 71,747.000 | SUNCOR ENERGY INC | 2,478,660.95 | 2,285,745.13 |
| 37,511.000 | SUNCORP GROUP LIMITED | 354,414.05 | 431,601.60 |
| 67,499.000 | SUNCORP GROUP LIMITED | 596,440.76 | 776,643.56 |
| 6,200.000 | SUNEDISON INC | 338,492.55 | 120,962.00 |
| 10,434.000 | SUNEDISON INC | 349,393.26 | 203,567.34 |
| 5,289.000 | SUNEDISON INC | 87,993.27 | 103,188.39 |
| 895.000 | SUNPOWER CORP | 14,427.75 | 23,117.85 |
| 2,117.000 | SUNPOWER CORP | 64,197.16 | 54,682.11 |
| 2,804.000 | SUNPOWER CORP | 63,617.15 | 72,427.32 |
| 5,100.000 | SUNSTONE HOTEL INVESTORS INC | 58,845.40 | 84,201.00 |
| 6,409.000 | SUNSTONE HOTEL INVESTORS INC | 74,873.58 | 105,812.59 |
| 109,000.000 | SUNTEC REAL ESTATE INVESTMENT | 159,862.31 | 161,225.57 |
| 4,000.000 | SUNTORY BEVERAGE & FOOD LTD | 135,133.76 | 139,121.73 |
| 6,779.000 | SUNTORY BEVERAGE & FOOD LTD | 238,199.37 | 235,776.54 |
| 12,900.000 | SUNTRUST BANKS INC | 594,147.31 | 540,510.00 |
| 19,201.000 | SUNTRUST BANKS INC | 670,776.50 | 804,521.90 |
| 45,400.000 | SUNTRUST BANKS INC | 1,655,461.06 | 1,902,260.00 |
| 600.000 | SUPER MICRO COMPUTER INC | 5,430.73 | 20,928.00 |
| 800.000 | SUPER MICRO COMPUTER INC | 12,339.85 | 27,904.00 |
| 3,433.000 | SUPER MICRO COMPUTER INC | 91,634.33 | 119,743.04 |
| 3,762.000 | SUPERIOR ENERGY SERVICES INC | 87,566.65 | 75,804.30 |
| 5,530.000 | SUPERIOR ENERGY SERVICES INC | 142,690.83 | 111,429.50 |
| 600.000 | SUPERIOR INDUSTRIES INTERNATIO | 9,863.58 | 11,874.00 |
| 1,634.000 | SUPERIOR INDUSTRIES INTERNATIO | 28,960.23 | 32,336.86 |
| 5,700.000 | SUPERVALU INC | 149,385.56 | 55,290.00 |
| 6,730.000 | SUPERVALU INC | 115,691.58 | 65,281.00 |
| 15,444.000 | SURGUTNEFTEGAS OJSC | 78,803.02 | 55,922.70 |
| 30,488.000 | SURGUTNEFTEGAS OJSC | 127,942.08 | 149,879.01 |
| 15,919.000 | SURGUTNEFTEGAS OJSC | 160,539.14 | 62,402.48 |
| 31,799.000 | SURGUTNEFTEGAS OJSC | 300,199.17 | 124,652.08 |
| 38,484.000 | SURGUTNEFTEGAS OJSC | 22,320.72 | 20,390.63 |
| 16,776.000 | SURGUTNEFTEGAZ RUB1 | 16,406.93 | 7,088.06 |
| 400.000 | SURMODICS INC | 10,738.86 | 8,840.00 |
| 289.000 | SURMODICS INC | 5,612.94 | 6,386.90 |
| 5,000.000 | SURUGA BANK LTD Y50 | 45,594.32 | 92,706.11 |
| 8,295.000 | SURUGA BANK LTD Y50 | 75,841.85 | 153,799.44 |
| 146,500.000 | SURYA CITRA MEDIA TBK IDR50 | 48,487.55 | 41,400.97 |
| 4,657.000 | SUSQUEHANNA BANCSHARES INC | 40,144.71 | 62,543.51 |
| 7,372.000 | SUSQUEHANNA BANCSHARES INC | 61,609.67 | 99,005.96 |
| 11,300.000 | SUZANO PAPEL E CELULOSE SA | 47,234.59 | 47,823.72 |
| 17,971.000 | SUZANO PAPEL E CELULOSE SA | 70,030.04 | 76,056.64 |
| 3,600.000 | SUZUKEN CO LTD Y50 | 116,816.75 | 100,287.75 |
| 3,274.000 | SUZUKEN CO LTD Y50 | 108,042.91 | 91,206.13 |
| 9,884.000 | SUZUKI MOTOR CO NPV | 216,817.72 | 300,077.22 |
| 18,601.000 | SUZUKI MOTOR CO NPV | 444,503.50 | 564,724.44 |
| 1,100.000 | SVB FINANCIAL GROUP | 43,979.57 | 127,677.00 |
| 1,932.000 | SVB FINANCIAL GROUP | 105,922.27 | 224,247.24 |
| 17,422.000 | SVENSKA CELLULOSA AB-SCA SER B | 289,247.93 | 375,891.90 |
| 28,246.000 | SVENSKA CELLULOSA AB-SCA SER B | 429,852.43 | 609,427.32 |
| 14,214.000 | SVENSKA HANDELSBANKEN SER A | 493,714.27 | 665,647.16 |
| 24,558.000 | SVENSKA HANDELSBANKEN SER A | 754,507.54 | 1,150,060.71 |
| 1,363.000 | SWATCH GROUP CHF0.45 (REGD) | 109,834.58 | 117,967.09 |
| 2,523.000 | SWATCH GROUP CHF0.45 (REGD) | 175,957.81 | 218,364.62 |
| 930.000 | SWATCH GROUP CHF2.25 (BR) | 297,485.44 | 415,745.99 |
| 1,555.000 | SWATCH GROUP CHF2.25 (BR) | 492,275.55 | 695,145.17 |
| 24,508.000 | SWEDBANK AB SEK'A' NPV | 409,830.28 | 612,054.29 |
| 44,567.000 | SWEDBANK AB SEK'A' NPV | 644,685.11 | 1,113,000.80 |

153

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 5,467.000 | SWEDISH MATCH AB NPV | 172,523.23 | 170,960.51 |
| 9,652.000 | SWEDISH MATCH AB NPV | 226,885.30 | 301,831.14 |
| 1,000.000 | SWIFT ENERGY CO | 26,420.00 | 4,050.00 |
| 1,838.000 | SWIFT ENERGY CO | 56,374.13 | 7,443.90 |
| 1,900.000 | SWIFT TRANSPORTATION CO | 15,067.00 | 54,397.00 |
| 3,800.000 | SWIFT TRANSPORTATION CO | 48,590.98 | 108,794.00 |
| 18,500.000 | SWIRE PACIFIC A HKD0.60 | 251,820.45 | 240,945.99 |
| 31,866.000 | SWIRE PACIFIC A HKD0.60 | 402,809.20 | 415,026.21 |
| 34,552.000 | SWIRE PROPERTIES LTD | 113,998.13 | 102,031.73 |
| 54,819.000 | SWIRE PROPERTIES LTD | 180,865.40 | 161,880.00 |
| 1,046.000 | SWISS LIFE HOLDING AG | 153,277.18 | 248,854.63 |
| 1,556.000 | SWISS LIFE HOLDING AG | 213,974.72 | 370,189.10 |
| 1,579.000 | SWISS PRIME SITE AG | 126,691.75 | 116,003.62 |
| 2,531.000 | SWISS PRIME SITE AG | 203,353.42 | 185,943.74 |
| 9,531.000 | SWISS RE LTD | 500,124.80 | 802,363.16 |
| 17,492.000 | SWISS RE LTD | 872,664.76 | 1,472,556.53 |
| 714.000 | SWISSCOM AG CHF1.00 | 252,847.13 | 375,449.10 |
| 1,184.000 | SWISSCOM AG CHF1.00 | 448,596.52 | 622,593.47 |
| 1,000.000 | SWS GROUP INC | 7,356.70 | 6,910.00 |
| 2,105.000 | SWS GROUP INC | 14,242.07 | 14,545.55 |
| 2,030.000 | SYDNEY AIRPORT | 6,854.26 | 7,824.49 |
| 3,596.000 | SYDNEY AIRPORT | 12,179.90 | 13,860.52 |
| 30,251.000 | SYDNEY AIRPORT | 98,531.42 | 116,600.32 |
| 58,721.000 | SYDNEY AIRPORT | 193,143.19 | 226,335.90 |
| 1,200.000 | SYKES ENTERPRISES INC | 24,495.63 | 28,164.00 |
| 2,039.000 | SYKES ENTERPRISES INC | 36,970.46 | 47,855.33 |
| 17,300.000 | SYMANTEC CORP | 408,694.63 | 443,831.50 |
| 24,607.000 | SYMANTEC CORP | 476,996.30 | 631,292.59 |
| 2,300.000 | SYMETRA FINANCIAL CORP | 28,496.22 | 53,015.00 |
| 2,700.000 | SYMETRA FINANCIAL CORP | 36,510.16 | 62,235.00 |
| 18,650.000 | SYMETRA FINANCIAL CORP | 345,638.82 | 429,882.50 |
| 250.000 | SYMMETRY SURGICAL INC | 1,605.00 | 1,947.50 |
| 325.000 | SYMMETRY SURGICAL INC | 2,086.50 | 2,531.75 |
| 663.000 | SYMMETRY SURGICAL INC | 4,256.49 | 5,164.77 |
| 3,632.000 | SYMRISE AG NPV (BR) | 222,344.64 | 220,316.42 |
| 5,848.000 | SYMRISE AG NPV (BR) | 358,012.61 | 354,738.55 |
| 600.000 | SYNAGEVA BIOPHARMA CORP | 39,910.38 | 55,674.00 |
| 800.000 | SYNAGEVA BIOPHARMA CORP | 40,386.00 | 74,232.00 |
| 900.000 | SYNAPTICS INC | 18,352.02 | 61,956.00 |
| 1,096.000 | SYNAPTICS INC | 23,942.87 | 75,448.64 |
| 1,087.000 | SYNAPTICS INC | 70,406.12 | 74,829.08 |
| 1,100.000 | SYNAPTICS INC | 81,944.72 | 75,724.00 |
| 500.000 | SYNCHRONOSS TECHNOLOGIES INC | 11,804.02 | 20,930.00 |
| 1,600.000 | SYNCHRONOSS TECHNOLOGIES INC | 48,474.37 | 66,976.00 |
| 2,072.000 | SYNCHRONOSS TECHNOLOGIES INC | 92,753.42 | 86,733.92 |
| 3,900.000 | SYNCHRONY FINANCIAL | 96,808.53 | 116,025.00 |
| 5,000.000 | SYNCHRONY FINANCIAL | 122,735.00 | 148,750.00 |
| 1,900.000 | SYNERGY PHARMACEUTICALS INC | 8,206.48 | 5,795.00 |
| 1,300.000 | SYNERGY RESOURCES CORP | 9,782.11 | 16,302.00 |
| 2,400.000 | SYNERGY RESOURCES CORP | 31,481.76 | 30,096.00 |
| 2,520.000 | SYNGENTA AG CHF0.1 | 755,765.47 | 811,553.36 |
| 4,616.000 | SYNGENTA AG CHF0.1 | 1,253,592.45 | 1,486,559.65 |
| 600.000 | SYNNEX CORP | 12,082.23 | 46,896.00 |
| 1,076.000 | SYNNEX CORP | 25,596.92 | 84,100.16 |
| 62,000.000 | SYNNEX TECHNOLOGY INTL CORP | 144,461.12 | 90,443.64 |
| 59,300.000 | SYNNEX TECHNOLOGY INTL CORP | 139,352.31 | 86,504.97 |
| 3,500.000 | SYNOPSYS INC | 77,924.78 | 152,145.00 |
| 5,403.000 | SYNOPSYS INC | 128,858.54 | 234,868.41 |
| 3,028.000 | SYNOVUS FINANCIAL CORP | 113,394.73 | 82,028.52 |
| 5,165.000 | SYNOVUS FINANCIAL CORP | 145,983.12 | 139,919.85 |
| 700.000 | SYNTA PHARMACEUTICALS CORP | 2,596.65 | 1,855.00 |
| 600.000 | SYNTEL INC | 6,639.00 | 26,988.00 |
| 1,400.000 | SYNTEL INC | 47,014.71 | 62,972.00 |
| 2,684.000 | SYNTEL INC | 107,754.82 | 120,726.32 |
| 15,135.000 | SYNTHOS SA PLN2.01 | 29,689.66 | 17,512.63 |
| 36,039.000 | SYNTHOS SA PLN2.01 | 69,805.73 | 41,700.53 |
| 600.000 | SYNUTRA INTERNATIONAL INC | 8,340.00 | 3,648.00 |
| 900.000 | SYNUTRA INTERNATIONAL INC | 12,635.05 | 5,472.00 |
| 14,100.000 | SYSCO CORP | 437,342.24 | 559,629.00 |
| 21,082.000 | SYSCO CORP | 628,049.08 | 836,744.58 |
| 4,000.000 | SYSMEX CORP JPY50 | 82,298.97 | 179,824.00 |
| 6,858.000 | SYSMEX CORP JPY50 | 107,234.93 | 308,308.26 |
| 300.000 | SYSTEMAX INC | 4,914.23 | 4,050.00 |
| 500.000 | SYSTEMAX INC | 8,179.67 | 6,750.00 |
| 36,917.000 | T IS BANKASI SER'C'TRY1 | 176,267.87 | 106,435.92 |
| 76,808.000 | T IS BANKASI SER'C'TRY1 | 288,086.02 | 221,446.23 |
| 6,500.000 | T ROWE PRICE GROUP INC | 245,609.35 | 558,090.00 |
| 9,165.000 | T ROWE PRICE GROUP INC | 435,794.65 | 786,906.90 |
| 10,824.000 | T SISE VE CAM FABR TRY1 | 20,255.03 | 16,853.54 |

154

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 49,715.000 | T SISE VE CAM FABR TRY1 | 62,580.43 | 77,408.88 |
| 18,300.000 | T&D HOLDINGS INC NPV | 195,406.21 | 222,539.71 |
| 27,132.000 | T&D HOLDINGS INC NPV | 323,131.47 | 329,942.48 |
| 44,985.000 | T. E. R. N. A. ORD EURO.22 | 203,053.41 | 204,672.21 |
| 73,966.000 | T. E. R. N. A. ORD EURO.22 | 301,355.56 | 336,529.62 |
| 21,618.000 | TAB CORP HLDGS LIMITED NPV | 131,986.77 | 73,418.02 |
| 36,875.000 | TAB CORP HLDGS LIMITED NPV | 207,649.64 | 125,233.12 |
| 900.000 | TABLEAU SOFTWARE INC | 58,614.57 | 76,284.00 |
| 1,400.000 | TABLEAU SOFTWARE INC | 97,980.40 | 118,664.00 |
| 852.000 | TABLEAU SOFTWARE INC | 55,421.73 | 72,215.52 |
| 1,101.000 | TABLEAU SOFTWARE INC | 81,986.36 | 93,320.76 |
| 1,900.000 | TAHOE RESOURCES INC | 33,358.11 | 26,353.00 |
| 3,900.000 | TAHOE RESOURCES INC | 68,471.91 | 54,093.00 |
| 30,000.000 | TAIHEIYO CEMENT CORP Y50 | 60,783.06 | 94,832.97 |
| 59,664.000 | TAIHEIYO CEMENT CORP Y50 | 141,117.03 | 188,603.82 |
| 28,000.000 | TAISEI CORP Y50 | 77,949.93 | 160,448.38 |
| 48,080.000 | TAISEI CORP Y50 | 102,846.47 | 275,499.05 |
| 146,342.000 | TAISHIN FINANCIAL TWD10 | 47,687.11 | 60,431.72 |
| 385,296.000 | TAISHIN FINANCIAL TWD10 | 126,951.27 | 159,107.42 |
| 900.000 | TAISHO PHARMACEUTICAL HOLDINGS | 60,407.52 | 55,548.60 |
| 1,670.000 | TAISHO PHARMACEUTICAL HOLDINGS | 110,745.40 | 103,073.52 |
| 62,300.000 | TAIWAN BUSINESS BANK TWD10 | 18,019.08 | 18,117.11 |
| 132,997.000 | TAIWAN BUSINESS BANK TWD10 | 46,325.15 | 38,676.11 |
| 78,998.000 | TAIWAN CEMENT | 85,653.91 | 108,490.39 |
| 163,921.000 | TAIWAN CEMENT | 182,399.35 | 225,117.76 |
| 159,223.000 | TAIWAN COOPERATIVE FINANCIAL | 84,566.33 | 82,125.65 |
| 254,547.000 | TAIWAN COOPERATIVE FINANCIAL | 141,866.22 | 131,292.83 |
| 46,000.000 | TAIWAN FERTILIZER CO TWD10 | 137,539.76 | 81,222.71 |
| 34,623.000 | TAIWAN FERTILIZER CO TWD10 | 124,474.47 | 61,134.21 |
| 20,691.000 | TAIWAN GLASS TWD10 | 21,293.41 | 16,172.01 |
| 63,959.000 | TAIWAN GLASS TWD10 | 58,344.89 | 49,990.11 |
| 40,500.000 | TAIWAN MOBILE CO LTD TWD10 | 96,341.48 | 133,923.49 |
| 81,448.000 | TAIWAN MOBILE CO LTD TWD10 | 194,437.26 | 269,328.40 |
| 692,299.000 | TAIWAN SEMICONDUCTOR MFG | 1,541,883.60 | 3,088,860.18 |
| 1,206,432.000 | TAIWAN SEMICONDUCTOR MFG | 2,722,291.68 | 5,382,789.47 |
| 7,000.000 | TAIYO NIPPON SANSO CORP NPV | 85,049.34 | 77,826.43 |
| 6,000.000 | TAKASHIMAYA CO | 49,254.43 | 48,392.34 |
| 13,551.000 | TAKASHIMAYA CO | 113,184.84 | 109,294.10 |
| 23,300.000 | TAKEDA PHARMACEUTICAL CO LTD | 1,008,649.56 | 971,003.33 |
| 39,076.000 | TAKEDA PHARMACEUTICAL CO LTD | 1,691,013.02 | 1,628,451.77 |
| 1,900.000 | TAKE-TWO INTERACTIVE SOFTWARE | 37,689.77 | 53,257.00 |
| 3,587.000 | TAKE-TWO INTERACTIVE SOFTWARE | 38,010.30 | 100,543.61 |
| 800.000 | TAL INTERNATIONAL GROUP INC | 21,017.90 | 34,856.00 |
| 1,300.000 | TAL INTERNATIONAL GROUP INC | 36,852.77 | 56,641.00 |
| 26,788.000 | TALAAT MOSTAFA GROUP(TMG) | 33,915.52 | 36,940.96 |
| 43,509.000 | TALAAT MOSTAFA GROUP(TMG) | 56,123.96 | 59,999.40 |
| 31,100.000 | TALISMAN ENERGY INC | 521,096.92 | 244,342.76 |
| 48,354.000 | TALISMAN ENERGY INC | 865,912.97 | 379,901.92 |
| 18,500.000 | TAMBANG BATUBARA B IDR500 | 42,598.68 | 18,671.82 |
| 54,663.000 | TAMBANG BATUBARA B IDR500 | 107,848.14 | 55,170.68 |
| 2,556.000 | TANDEM DIABETES CARE INC | 40,019.80 | 32,461.20 |
| 2,200.000 | TANGER FACTORY OUTLET CENTERS | 43,571.66 | 81,312.00 |
| 3,628.000 | TANGER FACTORY OUTLET CENTERS | 73,027.77 | 134,090.88 |
| 800.000 | TANGOE INC | 16,589.04 | 10,424.00 |
| 1,900.000 | TANGOE INC | 39,398.97 | 24,757.00 |
| 900.000 | TARGA RESOURCES CORP | 52,777.33 | 95,445.00 |
| 1,400.000 | TARGA RESOURCES CORP | 83,998.50 | 148,470.00 |
| 15,300.000 | TARGET CORP | 720,029.72 | 1,161,423.00 |
| 22,304.000 | TARGET CORP | 1,150,740.19 | 1,693,096.64 |
| 1,700.000 | TASER INTERNATIONAL INC | 11,754.39 | 45,016.00 |
| 2,112.000 | TASER INTERNATIONAL INC | 11,487.33 | 55,925.76 |
| 3,094.000 | TASER INTERNATIONAL INC | 47,778.65 | 81,929.12 |
| 23,352.000 | TATA MOTORS LTD | 511,984.80 | 987,322.56 |
| 31,135.000 | TATA MOTORS LTD | 705,504.55 | 1,316,387.80 |
| 22,242.000 | TATA STEEL LTD | 258,007.66 | 137,900.40 |
| 14,622.000 | TATE & LYLE ORD 25P | 159,201.03 | 137,480.10 |
| 21,842.000 | TATE & LYLE ORD 25P | 232,394.90 | 205,364.55 |
| 1,717.000 | TATNEFT RUB1 | 8,550.66 | 7,047.88 |
| 5,278.000 | TATNEFT-SPONSORED ADR | 172,787.01 | 129,311.00 |
| 11,070.000 | TATNEFT-SPONSORED ADR | 338,452.57 | 271,215.00 |
| 37,466.000 | TATTS GROUP LTD | 90,693.31 | 106,084.64 |
| 69,516.000 | TATTS GROUP LTD | 167,813.18 | 196,833.93 |
| 1,400.000 | TAUBMAN CENTERS INC | 54,644.53 | 106,988.00 |
| 2,501.000 | TAUBMAN CENTERS INC | 95,340.34 | 191,126.42 |
| 26,335.000 | TAURON POLSKA ENERGIA SA | 58,362.71 | 37,441.37 |
| 60,862.000 | TAURON POLSKA ENERGIA SA | 115,823.66 | 86,529.59 |
| 3,612.000 | TAV HAVALIMANLARI HOLDING A S | 19,160.46 | 29,510.94 |
| 11,457.000 | TAV HAVALIMANLARI HOLDING A S | 69,780.19 | 93,606.54 |
| 800.000 | TAYLOR MORRISON HOME CORP | 19,500.40 | 15,112.00 |

155

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 1,700.000 | TAYLOR MORRISON HOME CORP | 35,882.58 | 32,113.00 |
| 3,900.000 | TCF FINANCIAL CORP | 73,199.58 | 61,971.00 |
| 6,226.000 | TCF FINANCIAL CORP | 102,482.65 | 98,931.14 |
| 6,700.000 | TD AMERITRADE HOLDING CORP | 124,741.30 | 239,726.00 |
| 9,591.000 | TD AMERITRADE HOLDING CORP | 199,619.03 | 343,165.98 |
| 21,900.000 | TDC A/S DKK5 | 182,309.10 | 168,082.39 |
| 40,205.000 | TDC A/S DKK5 | 364,874.44 | 308,573.17 |
| 3,400.000 | TDK CORP | 190,205.81 | 203,044.32 |
| 5,757.000 | TDK CORP | 346,329.94 | 343,801.81 |
| 1,700.000 | TEAM HEALTH HOLDINGS INC | 58,530.56 | 97,801.00 |
| 2,400.000 | TEAM HEALTH HOLDINGS INC | 79,393.37 | 138,072.00 |
| 500.000 | TEAM INC | 14,671.25 | 20,230.00 |
| 639.000 | TEAM INC | 16,318.87 | 25,853.94 |
| 900.000 | TECH DATA CORP | 32,953.16 | 56,907.00 |
| 1,519.000 | TECH DATA CORP | 62,182.01 | 96,046.37 |
| 3,028.000 | TECHNIP SA EUR | 275,727.59 | 118,927.00 |
| 5,105.000 | TECHNIP SA EUR | 399,639.28 | 305,251.54 |
| 40,500.000 | TECHTRONIC INDUSTR ORD HKD0.1 | 117,686.00 | 130,563.45 |
| 68,000.000 | TECHTRONIC INDUSTR ORD HKD0.1 | 214,624.57 | 219,217.65 |
| 15,300.000 | TECK RESOURCES LTD | 631,013.07 | 209,768.18 |
| 27,031.000 | TECK RESOURCES LTD | 1,113,174.97 | 370,604.17 |
| 36,000.000 | TECO ELECTRIC & MACHINERY CO | 22,416.31 | 34,345.93 |
| 81,945.000 | TECO ELECTRIC & MACHINERY CO | 48,307.81 | 78,179.92 |
| 5,200.000 | TECO ENERGY INC | 86,284.55 | 106,548.00 |
| 7,488.000 | TECO ENERGY INC | 121,967.49 | 153,429.12 |
| 1,400.000 | TEEKAY CORPORATION COM | 70,455.51 | 71,246.00 |
| 1,275.000 | TEEKAY CORPORATION COM | 50,999.50 | 64,884.75 |
| 800.000 | TEEKAY TANKERS LTD CLASS A | 10,272.00 | 4,048.00 |
| 1,300.000 | TEEKAY TANKERS LTD CLASS A | 16,692.00 | 6,578.00 |
| 46,000.000 | TEIJIN Y50 | 134,121.41 | 123,157.76 |
| 43,963.000 | TEIJIN Y50 | 151,411.68 | 117,704.01 |
| 300.000 | TEJON RANCH CO | 10,229.86 | 8,838.00 |
| 1,166.000 | TEJON RANCH CO | 35,462.48 | 34,350.36 |
| 59.000 | TEJON RANCH CO | 0.00 | 106.94 |
| 6,937.000 | TELE2 AB-B SHS | 111,414.41 | 84,139.90 |
| 15,566.000 | TELE2 AB-B SHS | 206,741.42 | 188,802.31 |
| 7,542.000 | TELECOM EGYPT EGP10 | 22,607.29 | 12,573.43 |
| 16,799.000 | TELECOM EGYPT EGP10 | 54,218.27 | 28,005.97 |
| 179,825.000 | TELECOM ITALIA DI RISP EUR0.00 | 192,907.94 | 150,903.69 |
| 291,687.000 | TELECOM ITALIA DI RISP EUR0.00 | 327,267.85 | 244,774.88 |
| 300,282.000 | TELECOM ITALIA EUR0.00 | 395,311.39 | 320,480.19 |
| 499,304.000 | TELECOM ITALIA EUR0.00 | 734,405.42 | 532,889.24 |
| 800.000 | TELEDYNE TECHNOLOGIES INC | 30,679.34 | 82,192.00 |
| 1,315.000 | TELEDYNE TECHNOLOGIES INC | 51,167.32 | 135,103.10 |
| 1,000.000 | TELEFLEX INC | 52,747.43 | 114,820.00 |
| 1,435.000 | TELEFLEX INC | 73,066.54 | 164,766.70 |
| 8,030.000 | TELEFONICA BRASIL SA | 171,285.36 | 141,526.41 |
| 14,732.000 | TELEFONICA BRASIL SA | 320,329.04 | 259,647.20 |
| 18,520.000 | TELEFONICA DEUTSCHLAND HOLDING | 111,540.62 | 98,918.30 |
| 26,038.000 | TELEFONICA DEUTSCHLAND HOLDING | 150,298.80 | 139,073.14 |
| 6,501.000 | TELEFONICA O2 CZECH REPUBLIC | 127,818.54 | 66,133.99 |
| 5,282.000 | TELEFONICA O2 CZECH REPUBLIC | 115,946.73 | 53,733.23 |
| 119,114.000 | TELEFONICA SA EUR1 | 2,417,232.95 | 1,718,076.04 |
| 207,036.000 | TELEFONICA SA EUR1 | 4,719,572.02 | 2,986,245.03 |
| 28,179.000 | TELEKOM MALAYSIA BHD | 29,960.67 | 55,447.31 |
| 52,657.000 | TELEKOM MALAYSIA BHD | 51,826.92 | 103,612.23 |
| 18,725.000 | TELEKOMUNIKACJA POLSKA PNL3 | 124,193.98 | 43,860.36 |
| 34,420.000 | TELEKOMUNIKACJA POLSKA PNL3 | 196,172.97 | 80,623.42 |
| 1,155,000.000 | TELEKOMUNIKASI IND SER'B'IDR50 | 234,717.79 | 267,184.64 |
| 2,573,148.000 | TELEKOMUNIKASI IND SER'B'IDR50 | 504,980.47 | 595,242.97 |
| 1,421.000 | TELEKOMUNIKASI INDONESIA TBK P | 64,159.03 | 64,271.83 |
| 1,403.000 | TELENET GROUP HOLDING NPV | 83,939.72 | 78,832.71 |
| 2,400.000 | TELENET GROUP HOLDING NPV | 88,022.90 | 134,852.81 |
| 20,587.000 | TELENOR ASA | 353,031.53 | 415,993.29 |
| 36,411.000 | TELENOR ASA | 532,671.57 | 735,742.54 |
| 2,343.000 | TELEPHONE & DATA SYS INC | 89,437.67 | 59,160.75 |
| 2,124.000 | TELEPHONE & DATA SYS INC | 78,327.77 | 53,631.00 |
| 800.000 | TELETECH HOLDINGS INC | 10,449.33 | 18,944.00 |
| 545.000 | TELETECH HOLDINGS INC | 8,718.43 | 12,905.60 |
| 66,536.000 | TELIASONERA AB NPV | 531,517.21 | 428,373.44 |
| 117,582.000 | TELIASONERA AB NPV | 837,733.62 | 757,018.85 |
| 9,897.000 | TELKOM SA SOC LTD ZAR10 | 59,636.13 | 59,884.60 |
| 129,790.000 | TELSTRA CORP NPV | 412,863.15 | 634,095.47 |
| 217,674.000 | TELSTRA CORP NPV | 650,473.63 | 1,063,457.10 |
| 1,600.000 | TELUS CORP | 33,768.39 | 31,010.36 |
| 3,400.000 | TELUS CORP | 78,777.54 | 72,343.39 |
| 5,800.000 | TELUS CORP | 142,554.94 | 123,113.46 |
| 10,054.000 | TELUS CORP | 192,706.68 | 171,153.17 |
| 1,400.000 | TEMPUR SEALY INTERNATIONAL INC | 34,710.38 | 76,874.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 2,073.000 | TEMPUR SEALY INTERNATIONAL INC | 56,499.77 | 113,828.43 |
| 24.000 | TENAGA NASIONAL BHD | 183.27 | 378.89 |
| 79,500.000 | TENAGA NASIONAL BHD MYS1-MSE | 213,284.39 | 313,770.91 |
| 144,490.000 | TENAGA NASIONAL BHD MYS1-MSE | 312,196.21 | 570,273.70 |
| 14,406.000 | TENARIS S AUSD1 | 295,647.12 | 217,202.47 |
| 23,477.000 | TENARIS S AUSD1 | 469,830.51 | 353,967.96 |
| 144,800.000 | TENCENT HLDGS LIMI HKD0.0002 | 814,856.48 | 2,100,620.90 |
| 251,375.000 | TENCENT HLDGS LIMI HKD0.0002 | 1,186,614.52 | 3,646,709.79 |
| 2,450.000 | TENET HEALTHCARE CORP | 112,286.14 | 124,141.50 |
| 3,377.000 | TENET HEALTHCARE CORP | 106,247.87 | 171,112.59 |
| 500.000 | TENNANT CO | 13,833.12 | 36,085.00 |
| 555.000 | TENNANT CO | 18,506.82 | 40,054.35 |
| 1,600.000 | TENNECO INC | 35,829.09 | 90,576.00 |
| 2,133.000 | TENNECO INC | 59,741.06 | 120,749.13 |
| 4,100.000 | TERADATA CORP | 129,892.87 | 179,088.00 |
| 5,724.000 | TERADATA CORP | 196,299.70 | 250,024.32 |
| 4,500.000 | TERADYNE INC | 93,033.80 | 89,055.00 |
| 6,596.000 | TERADYNE INC | 105,072.73 | 130,534.84 |
| 3,111.000 | TERADYNE INC | 53,342.61 | 61,566.69 |
| 2,600.000 | TEREX CORP | 42,080.96 | 72,488.00 |
| 3,876.000 | TEREX CORP | 74,857.85 | 108,062.88 |
| 1,100.000 | TERRAFORM POWER INC-A | 35,249.28 | 33,968.00 |
| 300.000 | TERRENO REALTY CORP | 5,265.00 | 6,189.00 |
| 200.000 | TERRENO REALTY CORP | 3,510.00 | 4,126.00 |
| 400.000 | TERRITORIAL BANCORP INC | 6,780.00 | 8,620.00 |
| 600.000 | TERRITORIAL BANCORP INC | 10,170.00 | 12,930.00 |
| 10,400.000 | TERUMO CORP Y50 | 261,317.34 | 239,149.24 |
| 14,250.000 | TERUMO CORP Y50 | 365,871.91 | 327,680.46 |
| 300.000 | TESARO INC | 9,820.20 | 11,157.00 |
| 800.000 | TESCO CORP | 9,546.50 | 10,256.00 |
| 2,098.000 | TESCO CORP | 27,393.00 | 26,896.36 |
| 10,479.000 | TESCO CORP | 127,647.05 | 134,340.78 |
| 231,491.000 | TESCO ORD 5P | 1,368,700.46 | 682,199.93 |
| 402,797.000 | TESCO ORD 5P | 2,462,302.95 | 1,187,035.71 |
| 2,300.000 | TESLA MOTORS INC | 165,548.82 | 511,543.00 |
| 3,400.000 | TESLA MOTORS INC | 250,518.99 | 756,194.00 |
| 2,739.000 | TESLA MOTORS INC | 515,726.38 | 609,180.99 |
| 309.000 | TESLA MOTORS INC | 73,204.65 | 68,724.69 |
| 3,400.000 | TESORO CORP | 144,144.50 | 252,790.00 |
| 4,750.000 | TESORO CORP | 130,656.94 | 353,162.50 |
| 1,400.000 | TESSERA TECHNOLOGIES INC | 36,643.85 | 50,064.00 |
| 2,502.000 | TESSERA TECHNOLOGIES INC | 59,675.93 | 89,471.52 |
| 2,868.000 | TESSERA TECHNOLOGIES INC | 73,152.67 | 102,559.68 |
| 1,700.000 | TETRA TECH INC | 34,244.15 | 45,390.00 |
| 2,940.000 | TETRA TECH INC | 62,257.59 | 78,498.00 |
| 2,604.000 | TETRA TECH INC | 66,995.78 | 69,526.80 |
| 2,000.000 | TETRA TECHNOLOGIES INC | 19,323.35 | 13,360.00 |
| 3,625.000 | TETRA TECHNOLOGIES INC | 35,741.80 | 24,215.00 |
| 1,200.000 | TETRAPHASE PHARMACEUTICALS INC | 33,037.32 | 47,652.00 |
| 900.000 | TETRAPHASE PHARMACEUTICALS INC | 33,347.43 | 35,739.00 |
| 4,952.000 | TETRAPHASE PHARMACEUTICALS INC | 102,066.30 | 196,643.92 |
| 24,224.000 | TEVA PHARMACEUTICAL IND ILS0.1 | 1,231,742.45 | 1,381,934.24 |
| 42,174.000 | TEVA PHARMACEUTICAL IND ILS0.1 | 2,265,226.19 | 2,405,948.43 |
| 1,000.000 | TEXAS CAPITAL BANCSHARES INC | 16,399.90 | 54,330.00 |
| 1,177.000 | TEXAS CAPITAL BANCSHARES INC | 20,778.44 | 63,946.41 |
| 26,200.000 | TEXAS INSTRUMENTS INC | 868,919.65 | 1,400,783.00 |
| 37,943.000 | TEXAS INSTRUMENTS INC | 1,181,619.73 | 2,028,622.50 |
| 12,165.000 | TEXAS INSTRUMENTS INC | 502,014.55 | 650,401.73 |
| 1,500.000 | TEXAS ROADHOUSE INC | 19,752.10 | 50,640.00 |
| 3,000.000 | TEXAS ROADHOUSE INC | 47,226.41 | 101,280.00 |
| 300.000 | TEXTAINER GROUP HLDGS LTD SHS | 8,024.52 | 10,296.00 |
| 200.000 | TEXTAINER GROUP HLDGS LTD SHS | 5,384.96 | 6,864.00 |
| 6,800.000 | TEXTRON INC | 204,151.09 | 286,348.00 |
| 9,810.000 | TEXTRON INC | 250,570.57 | 413,099.10 |
| 2,100.000 | TFS FINANCIAL CORP | 25,262.74 | 31,258.50 |
| 2,400.000 | TFS FINANCIAL CORP | 28,116.41 | 35,724.00 |
| 8,475.000 | TG THERAPEUTICS INC | 89,947.97 | 134,244.00 |
| 18,700.000 | THAI OIL PUBLIC CO LIMITED | 34,969.99 | 23,872.34 |
| 38,245.000 | THAI OIL PUBLIC CO LIMITED | 65,690.21 | 48,823.40 |
| 3,085.000 | THALES EUR3 | 136,161.74 | 167,966.53 |
| 4,304.000 | THALES EUR3 | 174,816.87 | 234,336.44 |
| 600.000 | THE CHILDRENS PLACE INC | 22,035.71 | 34,200.00 |
| 343.000 | THE CHILDRENS PLACE INC | 12,532.02 | 19,551.00 |
| 1,300.000 | THE PRICELINE GROUP INC/THE | 376,578.80 | 1,482,273.00 |
| 1,783.000 | THE PRICELINE GROUP INC/THE | 669,528.67 | 2,032,994.43 |
| 165.000 | THE PRICELINE GROUP INC/THE | 191,708.84 | 188,134.65 |
| 685.000 | THERAVANCE BIOPHARMA INC | 13,432.86 | 10,220.20 |
| 896.000 | THERAVANCE BIOPHARMA INC | 17,570.55 | 13,368.32 |
| 2,400.000 | THERAVANCE INC | 53,705.86 | 33,960.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 3,137.000 | THERAVANCE INC | 51,651.42 | 44,388.55 |
| 9,700.000 | THERMO FISHER SCIENTIFIC INC | 461,544.51 | 1,215,313.00 |
| 13,813.000 | THERMO FISHER SCIENTIFIC INC | 708,254.71 | 1,730,630.77 |
| 900.000 | THERMON GROUP HOLDINGS INC | 21,504.96 | 21,771.00 |
| 1,100.000 | THERMON GROUP HOLDINGS INC | 28,319.39 | 26,609.00 |
| 1,400.000 | THIRD POINT REINSURANCE LTD | 21,401.66 | 20,286.00 |
| 2,000.000 | THIRD POINT REINSURANCE LTD | 30,573.80 | 28,980.00 |
| 3,100.000 | THK CO Y50 | 53,875.64 | 75,654.53 |
| 5,671.000 | THK CO Y50 | 113,516.85 | 138,398.98 |
| 8,600.000 | THOMSON REUTERS CORP | 321,635.54 | 346,924.00 |
| 11,868.000 | THOMSON REUTERS CORP | 438,047.99 | 478,755.12 |
| 10,100.000 | THOMSON REUTERS CORP | 363,420.72 | 408,708.83 |
| 18,097.000 | THOMSON REUTERS CORP | 636,376.62 | 732,317.19 |
| 900.000 | THOR INDUSTRIES INC | 26,120.49 | 50,283.00 |
| 1,543.000 | THOR INDUSTRIES INC | 48,531.99 | 86,207.41 |
| 853.000 | THOR INDUSTRIES INC | 30,449.43 | 47,657.11 |
| 1,500.000 | THORATEC CORP | 65,480.49 | 48,690.00 |
| 2,482.000 | THORATEC CORP | 90,405.05 | 80,565.72 |
| 13,654.000 | THYSSENKRUPP AG NPV | 425,140.84 | 351,258.20 |
| 22,046.000 | THYSSENKRUPP AG NPV | 736,557.14 | 567,147.97 |
| 1,300.000 | TIDEWATER INC | 56,408.25 | 42,133.00 |
| 2,146.000 | TIDEWATER INC | 102,590.57 | 69,551.86 |
| 3,270.000 | TIDEWATER INC | 135,574.09 | 105,980.70 |
| 1,620.000 | TIDEWATER INC | 76,099.55 | 52,504.20 |
| 2,700.000 | TIFFANY & CO | 105,176.58 | 288,522.00 |
| 3,918.000 | TIFFANY & CO | 185,299.39 | 418,677.48 |
| 1,883.000 | TIFFANY & CO | 162,463.97 | 201,217.38 |
| 5,192.000 | TIGER BRANDS ZAR0.1 | 150,159.38 | 165,183.58 |
| 7,889.000 | TIGER BRANDS ZAR0.1 | 187,477.70 | 250,988.68 |
| 500.000 | TILE SHOP HOLDINGS INC | 14,477.35 | 4,440.00 |
| 25,311.000 | TIM PARTICIPACOES SA | 126,511.32 | 112,167.47 |
| 39,647.000 | TIM PARTICIPACOES SA | 167,141.91 | 175,698.46 |
| 2,787.000 | TIME INC | 43,075.72 | 68,588.07 |
| 3,980.000 | TIME INC | 48,882.90 | 97,947.80 |
| 6,900.000 | TIME WARNER CABLE INC | 467,764.77 | 1,049,214.00 |
| 9,606.000 | TIME WARNER CABLE INC | 595,469.51 | 1,460,688.36 |
| 21,400.000 | TIME WARNER INC | 1,002,034.17 | 1,827,988.00 |
| 31,040.000 | TIME WARNER INC | 1,173,982.46 | 2,651,436.80 |
| 7,950.000 | TIME WARNER INC | 525,589.62 | 679,089.00 |
| 22,790.000 | TIME WARNER INC | 1,794,890.26 | 1,946,721.80 |
| 4,775.000 | TIME WARNER INC | 370,481.89 | 407,880.50 |
| 17,044.000 | TIME WARNER INC | 1,408,407.13 | 1,455,898.48 |
| 2,100.000 | TIMKEN CO | 40,294.98 | 89,628.00 |
| 3,279.000 | TIMKEN CO | 79,104.47 | 139,947.72 |
| 1,050.000 | TIMKENSTEEL CORP | 16,770.92 | 38,881.50 |
| 1,639.000 | TIMKENSTEEL CORP | 32,913.54 | 60,692.17 |
| 64,000.000 | TINGYI CAYMAN IS HLDG CORP ORD | 176,079.92 | 146,241.38 |
| 94,623.000 | TINGYI CAYMAN IS HLDG CORP ORD | 229,012.40 | 216,215.60 |
| 2,185.000 | TITAN CEMENT CO SA | 68,778.90 | 50,684.70 |
| 2,931.000 | TITAN CEMENT CO SA | 89,444.31 | 67,989.41 |
| 1,000.000 | TITAN INTERNATIONAL INC | 11,684.30 | 10,630.00 |
| 1,400.000 | TITAN INTERNATIONAL INC | 30,126.79 | 14,882.00 |
| 400.000 | TITAN MACHINERY INC | 6,327.86 | 5,576.00 |
| 400.000 | TITAN MACHINERY INC | 12,220.00 | 5,576.00 |
| 3,100.000 | TIVO INC | 27,584.76 | 36,704.00 |
| 5,178.000 | TIVO INC | 46,565.41 | 61,307.52 |
| 17,000.000 | TJX COS INC | 268,316.02 | 1,165,860.00 |
| 24,162.000 | TJX COS INC | 461,994.81 | 1,657,029.96 |
| 22,648.000 | TJX COS INC | 1,348,901.37 | 1,553,199.84 |
| 932,600.000 | TMB BANK PUBLIC COMPANY THBH10 | 87,084.99 | 82,771.79 |
| 6,600.000 | T-MOBILE US INC | 167,482.47 | 177,804.00 |
| 9,545.000 | T-MOBILE US INC | 235,988.52 | 257,142.30 |
| 12,131.000 | TNT EXPRESS NV | 137,325.39 | 81,336.98 |
| 21,040.000 | TNT EXPRESS NV | 241,741.80 | 141,070.82 |
| 35,000.000 | TOBU RAILWAY CO Y50 | 188,045.90 | 151,215.64 |
| 47,678.000 | TOBU RAILWAY CO Y50 | 245,832.59 | 205,990.27 |
| 10,832.000 | TOFAS OTOMOBIL FAB TRY1 | 64,666.59 | 73,904.57 |
| 3,100.000 | TOHO CO LTD Y500 | 54,173.67 | 70,767.75 |
| 5,327.000 | TOHO CO LTD Y500 | 89,206.78 | 121,606.39 |
| 9,000.000 | TOHO GAS Y50 | 43,599.59 | 44,438.88 |
| 19,016.000 | TOHO GAS Y50 | 93,175.07 | 93,894.42 |
| 12,400.000 | TOHOKU ELEC PWR Y500 | 240,630.80 | 145,413.90 |
| 21,181.000 | TOHOKU ELEC PWR Y500 | 437,664.90 | 248,388.04 |
| 20,100.000 | TOKIO MARINE HOLDINGS INC NPV | 564,427.22 | 659,438.23 |
| 34,051.000 | TOKIO MARINE HOLDINGS INC NPV | 970,640.28 | 1,117,140.85 |
| 47,500.000 | TOKYO ELECTRIC PWR CO NPV | 807,840.77 | 194,920.55 |
| 67,789.000 | TOKYO ELECTRIC PWR CO NPV | 1,668,153.61 | 278,178.29 |
| 5,300.000 | TOKYO ELECTRON NPV | 275,324.19 | 407,617.48 |
| 8,725.000 | TOKYO ELECTRON NPV | 527,354.44 | 671,030.66 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 64,000.000 | TOKYO GAS CO NPV | 303,305.11 | 348,091.23 |
| 114,907.000 | TOKYO GAS CO NPV | 487,290.97 | 624,970.61 |
| 12,000.000 | TOKYO TATEMONO CO Y50 | 93,136.16 | 88,177.15 |
| 19,069.000 | TOKYO TATEMONO CO Y50 | 148,001.12 | 140,120.84 |
| 36,000.000 | TOKYU CORP NPV | 165,513.08 | 224,896.77 |
| 53,362.000 | TOKYU CORP NPV | 239,175.90 | 333,359.49 |
| 16,400.000 | TOKYU FUDOSAN HOLDINGS CORP | 154,145.09 | 115,037.32 |
| 24,754.000 | TOKYU FUDOSAN HOLDINGS CORP | 270,502.42 | 173,636.21 |
| 4,100.000 | TOLL BROTHERS INC | 84,871.57 | 140,507.00 |
| 6,510.000 | TOLL BROTHERS INC | 119,367.90 | 223,097.70 |
| 15,477.000 | TOLL HLDGS LIMITED NPV | 100,767.10 | 74,600.40 |
| 32,415.000 | TOLL HLDGS LIMITED NPV | 211,730.07 | 156,242.94 |
| 200.000 | TOMPKINS FINANCIAL CORP | 8,071.47 | 11,060.00 |
| 899.000 | TOMPKINS FINANCIAL CORP | 35,181.15 | 49,714.70 |
| 6,000.000 | TONEN GEN SEKIYU JPY50 | 54,113.32 | 51,495.06 |
| 13,147.000 | TONEN GEN SEKIYU JPY50 | 121,454.20 | 112,834.25 |
| 683.000 | TOOTSIE ROLL INDUSTRIES INC | 13,295.64 | 20,933.95 |
| 1,483.000 | TOOTSIE ROLL INDUSTRIES INC | 33,942.63 | 45,453.95 |
| 14,000.000 | TOPPAN PRINTING Y50 | 107,605.42 | 91,897.07 |
| 26,205.000 | TOPPAN PRINTING Y50 | 231,568.07 | 172,011.63 |
| 45,000.000 | TORAY INDUSTRIES INC Y50 | 260,598.05 | 363,392.95 |
| 72,754.000 | TORAY INDUSTRIES INC Y50 | 428,959.23 | 587,517.57 |
| 3,100.000 | TORCHMARK CORP | 65,940.67 | 167,927.00 |
| 4,911.000 | TORCHMARK CORP | 116,031.89 | 266,028.87 |
| 500.000 | TORNIER NV | 10,888.00 | 12,750.00 |
| 1,500.000 | TORNIER NV | 27,750.00 | 38,250.00 |
| 1,400.000 | TORO CO/THE | 30,948.64 | 89,334.00 |
| 2,054.000 | TORO CO/THE | 49,943.10 | 131,065.74 |
| 52,500.000 | TORONTO DOMINION BANK | 1,810,925.36 | 2,516,101.88 |
| 90,196.000 | TORONTO DOMINION BANK | 3,004,791.69 | 4,322,710.95 |
| 109,000.000 | TOSHIBA CORP NPV | 490,175.72 | 465,837.59 |
| 193,466.000 | TOSHIBA CORP NPV | 985,798.44 | 826,823.25 |
| 60,121.000 | TOTAL SA EUR2.5 | 3,222,213.86 | 3,093,305.17 |
| 104,658.000 | TOTAL SA EUR2.5 | 5,878,961.64 | 5,384,792.88 |
| 3,900.000 | TOTAL SYSTEM SERVICES INC | 116,949.24 | 132,444.00 |
| 6,191.000 | TOTAL SYSTEM SERVICES INC | 138,132.95 | 210,246.36 |
| 7,000.000 | TOTO LTD Y50 | 49,349.63 | 82,205.26 |
| 15,625.000 | TOTO LTD Y50 | 124,971.85 | 183,493.88 |
| 2,430.000 | TOTVS SA COM NPV | 48,165.22 | 31,995.34 |
| 5,111.000 | TOTVS SA COM NPV | 100,439.32 | 67,295.54 |
| 4,900.000 | TOURMALINE OIL CORP | 198,291.63 | 163,721.13 |
| 8,111.000 | TOURMALINE OIL CORP | 273,488.39 | 271,008.59 |
| 69,000.000 | TOWER BERSAMA INFRASTRUCTURE | 48,469.35 | 54,041.29 |
| 900.000 | TOWER INTERNATIONAL INC | 33,440.31 | 22,995.00 |
| 1,100.000 | TOWER INTERNATIONAL INC | 38,639.70 | 28,105.00 |
| 1,600.000 | TOWERS WATSON & CO | 97,904.93 | 181,072.00 |
| 2,253.000 | TOWERS WATSON & CO | 111,989.59 | 254,972.01 |
| 1,301.000 | TOWERS WATSON & CO | 92,420.92 | 147,234.17 |
| 621.000 | TOWNEBANK/PORTSMOUTH VA | 8,856.79 | 9,389.52 |
| 633.000 | TOWNEBANK/PORTSMOUTH VA | 9,027.93 | 9,570.96 |
| 4,400.000 | TOYO SEIKAN GROUP HOLDINGS LTD | 59,141.48 | 55,488.55 |
| 8,543.000 | TOYO SEIKAN GROUP HOLDINGS LTD | 157,679.38 | 107,736.06 |
| 2,000.000 | TOYO SUISAN KAISHA LTD Y50 | 41,218.25 | 65,056.92 |
| 3,935.000 | TOYO SUISAN KAISHA LTD Y50 | 90,862.29 | 127,999.49 |
| 1,800.000 | TOYODA GOSEI Y50 | 38,131.60 | 36,587.01 |
| 3,066.000 | TOYODA GOSEI Y50 | 72,887.63 | 62,319.88 |
| 4,900.000 | TOYOTA INDUSTRIES CORP Y50 | 150,376.05 | 253,797.06 |
| 8,133.000 | TOYOTA INDUSTRIES CORP Y50 | 236,169.93 | 421,251.33 |
| 78,400.000 | TOYOTA MOTOR CORP NPV | 2,992,976.37 | 4,942,217.55 |
| 133,461.000 | TOYOTA MOTOR CORP NPV | 5,359,387.09 | 8,413,179.79 |
| 5,800.000 | TOYOTA TSUSHU CORP Y50 | 105,861.33 | 136,564.49 |
| 9,931.000 | TOYOTA TSUSHU CORP Y50 | 159,232.14 | 233,831.37 |
| 8,635.000 | TPG TELECOM LTD | 49,366.18 | 47,698.55 |
| 14,813.000 | TPG TELECOM LTD | 82,008.75 | 81,824.98 |
| 2,721.000 | TPK HOLDING CO LTD | 65,261.09 | 16,316.36 |
| 11,094.000 | TPK HOLDING CO LTD | 184,116.53 | 66,524.68 |
| 2,900.000 | TRACTEBEL ENERGIA COM NPV | 45,641.03 | 36,907.31 |
| 7,673.000 | TRACTEBEL ENERGIA COM NPV | 109,005.98 | 97,651.64 |
| 3,400.000 | TRACTOR SUPPLY CO | 55,852.17 | 267,988.00 |
| 4,908.000 | TRACTOR SUPPLY CO | 101,887.02 | 386,848.56 |
| 4,800.000 | TRANSALTA CORP | 103,327.53 | 43,596.81 |
| 13,630.000 | TRANSALTA CORP | 266,035.55 | 123,796.76 |
| 20,000.000 | TRANSCANADA CORP | 810,270.66 | 985,970.21 |
| 35,016.000 | TRANSCANADA CORP | 1,275,732.88 | 1,726,236.65 |
| 4,000.000 | TRANSCEND INFORMAT TWD10 | 9,305.01 | 12,492.88 |
| 11,728.000 | TRANSCEND INFORMAT TWD10 | 37,781.28 | 36,629.12 |
| 1,300.000 | TRANSDIGM GROUP INC | 63,545.30 | 255,255.00 |
| 1,853.000 | TRANSDIGM GROUP INC | 104,646.93 | 363,836.55 |
| 10,559.000 | TRANSDIGM GROUP INC | 1,705,155.32 | 2,073,259.65 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 1,235.000 | TRANSDIGM GROUP INC | 237,559.03 | 242,492.25 |
| 7,500.000 | TRANSMISSORA ALIANCA DE | 72,952.63 | 53,156.27 |
| 1,937.000 | TRANSOCEAN LTD | 93,832.32 | 35,790.59 |
| 10,929.000 | TRANSOCEAN LTD | 666,415.79 | 201,938.75 |
| 17,317.000 | TRANSOCEAN LTD | 1,101,732.09 | 319,971.94 |
| 49,379.000 | TRANSURBAN GROUP NPV | 281,823.86 | 346,711.83 |
| 91,672.000 | TRANSURBAN GROUP NPV | 479,193.15 | 643,669.72 |
| 8,400.000 | TRAVELERS COS INC/THE | 389,191.81 | 889,140.00 |
| 11,950.000 | TRAVELERS COS INC/THE | 592,716.10 | 1,264,907.50 |
| 5,910.000 | TRAVELERS COS INC/THE | 487,217.93 | 625,573.50 |
| 17,520.000 | TRAVELERS COS INC/THE | 1,732,866.41 | 1,854,492.00 |
| 200.000 | TRAVELZOO INC | 4,340.34 | 2,524.00 |
| 200.000 | TRAVELZOO INC | 4,364.02 | 2,524.00 |
| 7,212.000 | TRAVIS PERKINS ORD GBP0.10 | 176,941.80 | 208,825.43 |
| 11,419.000 | TRAVIS PERKINS ORD GBP0.10 | 280,156.36 | 330,640.26 |
| 23,983.000 | TREASURY WINE ESTATES LTD | 121,257.59 | 93,618.35 |
| 30,817.000 | TREASURY WINE ESTATES LTD | 160,712.60 | 120,295.07 |
| 600.000 | TREDEGAR CORP | 9,170.43 | 13,494.00 |
| 400.000 | TREDEGAR CORP | 5,836.34 | 8,996.00 |
| 2,004.000 | TREE.COM INC | 93,354.94 | 96,873.36 |
| 1,200.000 | TREEHOUSE FOODS INC | 66,489.80 | 102,636.00 |
| 1,301.000 | TREEHOUSE FOODS INC | 60,555.12 | 111,274.53 |
| 2,400.000 | TREND MICRO INC JPY50 | 72,321.91 | 66,858.50 |
| 4,920.000 | TREND MICRO INC JPY50 | 163,153.41 | 137,059.92 |
| 800.000 | TREX CO INC | 7,861.36 | 34,064.00 |
| 1,040.000 | TREX CO INC | 9,621.31 | 44,283.20 |
| 2,969.000 | TREX CO INC | 108,224.22 | 126,420.02 |
| 2,796.000 | TRI POINTE HOMES LLC | 39,079.39 | 42,639.00 |
| 3,890.000 | TRI POINTE HOMES LLC | 45,343.97 | 59,322.50 |
| 2,600.000 | TRIANGLE PETE CORP COM NEW | 20,053.02 | 12,428.00 |
| 3,700.000 | TRIANGLE PETE CORP COM NEW | 32,634.00 | 17,686.00 |
| 3,763.000 | TRIANGLE PETE CORP COM NEW | 32,085.43 | 17,987.14 |
| 300.000 | TRICO BANCSHARES | 6,323.38 | 7,410.00 |
| 500.000 | TRICO BANCSHARES | 10,536.64 | 12,350.00 |
| 1,300.000 | TRIMAS CORP | 27,046.21 | 40,677.00 |
| 1,500.000 | TRIMAS CORP | 26,867.15 | 46,935.00 |
| 3,978.000 | TRIMAS CORP | 120,420.44 | 124,471.62 |
| 6,100.000 | TRIMBLE NAVIGATION LTD | 84,883.86 | 161,894.00 |
| 9,002.000 | TRIMBLE NAVIGATION LTD | 131,730.82 | 238,913.08 |
| 3,199.000 | TRINET GROUP INC | 88,385.69 | 100,064.72 |
| 3,800.000 | TRINITY INDUSTRIES INC | 40,805.18 | 106,438.00 |
| 5,640.000 | TRINITY INDUSTRIES INC | 60,171.73 | 157,976.40 |
| 12,600.000 | TRINITY INDUSTRIES INC | 450,403.38 | 352,926.00 |
| 2,700.000 | TRIPADVISOR INC | 103,184.68 | 201,582.00 |
| 3,934.000 | TRIPADVISOR INC | 160,921.39 | 293,712.44 |
| 500.000 | TRIPLE-S MANAGEMENT CORP | 8,036.65 | 11,955.00 |
| 1,564.000 | TRIPLE-S MANAGEMENT CORP | 27,576.62 | 37,395.24 |
| 4,200.000 | TRIQUINT SEMICONDUCTOR INC | 27,996.02 | 115,710.00 |
| 4,802.000 | TRIQUINT SEMICONDUCTOR INC | 42,835.22 | 132,295.10 |
| 1,200.000 | TRIUMPH GROUP INC | 48,393.88 | 80,664.00 |
| 1,734.000 | TRIUMPH GROUP INC | 75,173.25 | 116,559.48 |
| 1,839.000 | TRIUMPH GROUP INC | 124,839.18 | 123,617.58 |
| 1,200.000 | TRIUS THERAPEUTICS INC | 0.00 | 0.00 |
| 1,500.000 | TRONOX LTD SHS CL A | 40,506.90 | 35,820.00 |
| 2,200.000 | TRONOX LTD SHS CL A | 59,410.12 | 52,536.00 |
| 233,300.000 | TRUE CORP PLC THB10 | 89,878.04 | 78,712.16 |
| 328,686.000 | TRUE CORP PLC THBH10 | 105,318.94 | 110,894.06 |
| 1,200.000 | TRUEBLUE INC | 15,672.00 | 26,700.00 |
| 1,321.000 | TRUEBLUE INC | 19,269.31 | 29,392.25 |
| 3,938.000 | TRUECAR INC | 68,690.96 | 90,180.20 |
| 1,100.000 | TRULIA INC | 47,883.03 | 50,633.00 |
| 1,500.000 | TRULIA INC | 49,654.65 | 69,045.00 |
| 2,000.000 | TRUSTCO BANK CORP NY | 16,769.50 | 14,520.00 |
| 5,011.000 | TRUSTCO BANK CORP NY | 37,270.70 | 36,379.86 |
| 1,700.000 | TRUSTMARK CORP | 34,856.29 | 41,718.00 |
| 3,068.000 | TRUSTMARK CORP | 65,014.32 | 75,288.72 |
| 2,427.000 | TRUSTMARK CORP | 56,856.08 | 59,558.58 |
| 9,567.000 | TRUWORTHS INTL ZAR0.00015 | 97,595.48 | 63,908.18 |
| 20,556.000 | TRUWORTHS INTL ZAR0.00015 | 171,795.24 | 137,315.41 |
| 2,700.000 | TRW AUTOMOTIVE HOLDINGS CORP | 100,749.45 | 277,695.00 |
| 3,748.000 | TRW AUTOMOTIVE HOLDINGS CORP | 165,947.52 | 385,481.80 |
| 564.000 | TRYG A/S | 32,775.06 | 63,147.84 |
| 1,150.000 | TRYG A/S | 65,151.85 | 128,758.89 |
| 8,000.000 | TSINGTAO BREWERY CO SER 'H' | 46,233.58 | 54,262.82 |
| 17,531.000 | TSINGTAO BREWERY CO SER 'H' | 95,222.76 | 118,910.18 |
| 26,490.000 | TSOGO SUN HOLDINGS SHS | 65,602.13 | 66,403.89 |
| 12,705.000 | TSRC CORP TWD10 | 19,157.52 | 13,648.97 |
| 27,010.000 | TSRC CORP TWD10 | 38,627.02 | 29,016.82 |
| 1,300.000 | TTM TECHNOLOGIES INC | 12,684.60 | 9,789.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---:|---:|
| 4,171.000 | TTM TECHNOLOGIES INC | 45,604.91 | 31,407.63 |
| 5,083.000 | TUBEMOGUL INC | 98,628.73 | 114,621.65 |
| 800.000 | TUESDAY MORNING CORP | 3,528.00 | 17,360.00 |
| 1,238.000 | TUESDAY MORNING CORP | 6,095.62 | 26,864.60 |
| 5,113.000 | TUI AG | 45,194.75 | 82,195.91 |
| 9,852.000 | TUI AG | 100,555.83 | 158,379.45 |
| 26,899.000 | TULLOW OIL PLC ORD GBP0.10 | 559,152.06 | 173,599.04 |
| 42,525.000 | TULLOW OIL PLC ORD GBP0.10 | 812,573.05 | 274,445.12 |
| 600.000 | TUMI HOLDINGS INC | 10,420.14 | 14,238.00 |
| 2,100.000 | TUMI HOLDINGS INC | 44,254.14 | 49,833.00 |
| 1,400.000 | TUPPERWARE BRANDS CORP | 57,916.76 | 88,200.00 |
| 1,810.000 | TUPPERWARE BRANDS CORP | 77,793.78 | 114,030.00 |
| 3,389.000 | TUPRAS(T PETR REF) TRY1 | 84,587.44 | 80,167.55 |
| 5,867.000 | TUPRAS(T PETR REF) TRY1 | 133,917.18 | 138,785.20 |
| 12,938.000 | TURK HAVA YOLLARI TRY1 | 38,987.95 | 53,296.09 |
| 25,864.000 | TURK HAVA YOLLARI TRY1 | 64,631.92 | 106,542.75 |
| 12,305.000 | TURK TELEKOMUNIKASYON AS | 58,489.70 | 38,266.43 |
| 24,599.000 | TURK TELEKOMUNIKASYON AS | 94,607.97 | 76,498.65 |
| 12.000 | TURKCELL ILETISIM HIZMET AS | 180.60 | 181.44 |
| 26,684.000 | TURKCELL ILETISIM HIZMETLERI A | 189,076.49 | 163,225.84 |
| 37,250.000 | TURKCELL ILETISIM HIZMETLERI A | 267,621.18 | 227,857.98 |
| 45,842.000 | TURKIYE GARANTI BANKASI | 171,698.27 | 184,721.05 |
| 108,144.000 | TURKIYE GARANTI BANKASI | 473,424.29 | 435,767.93 |
| 22,278.000 | TURKIYE GARANTI BANKASI AS | 92,943.82 | 89,780.34 |
| 89.000 | TURKIYE GARANTI BANKASI AS | 349.18 | 358.67 |
| 20,756.000 | TURKIYE HALK BANKASI | 213,268.13 | 123,412.85 |
| 28,542.000 | TURKIYE HALK BANKASI | 258,715.95 | 169,707.54 |
| 20,297.000 | TURKIYE VAKIFLAR BANKASI | 52,794.82 | 42,369.53 |
| 43,112.000 | TURKIYE VAKIFLAR BANKASI | 119,920.15 | 89,995.32 |
| 18,002.000 | TURQUOISE HILL RESOURCES LTD | 194,284.96 | 55,797.26 |
| 37,628.000 | TURQUOISE HILL RESOURCES LTD | 316,147.54 | 116,628.12 |
| 700.000 | TUTOR PERINI CORP | 13,668.69 | 16,849.00 |
| 1,700.000 | TUTOR PERINI CORP | 42,133.76 | 40,919.00 |
| 3,700.000 | TUTOR PERINI CORP | 97,980.07 | 89,059.00 |
| 46,200.000 | TWENTY FIRST CENTURY FOX INC | 715,686.82 | 1,774,311.00 |
| 67,016.000 | TWENTY FIRST CENTURY FOX INC | 1,014,535.00 | 2,573,749.48 |
| 300.000 | TWIN DISC INC | 3,720.30 | 5,958.00 |
| 300.000 | TWIN DISC INC | 3,704.49 | 5,958.00 |
| 11,900.000 | TWITTER INC | 525,910.92 | 426,853.00 |
| 18,100.000 | TWITTER INC | 784,316.44 | 649,247.00 |
| 3,684.000 | TWITTER INC | 156,167.06 | 132,145.08 |
| 8,900.000 | TWO HARBORS INVESTMENT CORP | 93,469.81 | 89,178.00 |
| 12,633.000 | TWO HARBORS INVESTMENT CORP | 127,133.02 | 126,582.66 |
| 11,400.000 | TYCO INTERNATIONAL PLC | 518,114.36 | 500,004.00 |
| 14,700.000 | TYCO INTERNATIONAL PLC | 668,109.12 | 644,742.00 |
| 800.000 | TYLER TECHNOLOGIES INC | 9,984.40 | 87,552.00 |
| 1,100.000 | TYLER TECHNOLOGIES INC | 17,631.43 | 120,384.00 |
| 7,000.000 | TYSON FOODS INC | 115,765.42 | 280,630.00 |
| 9,921.000 | TYSON FOODS INC | 165,114.60 | 397,732.89 |
| 2,215.000 | TYSON FOODS INC | 84,503.74 | 88,799.35 |
| 23,184.000 | UBI BANCA SCPA EUR2.5 | 148,852.51 | 167,200.64 |
| 42,907.000 | UBI BANCA SCPA EUR2.5 | 435,339.33 | 309,440.91 |
| 700.000 | UBIQUITI NETWORKS INC | 31,206.77 | 20,748.00 |
| 1,100.000 | UBIQUITI NETWORKS INC | 49,039.21 | 32,604.00 |
| 101,511.000 | UBS GROUP AG | 1,589,511.43 | 1,745,909.52 |
| 179,424.000 | UBS GROUP AG | 2,970,753.12 | 3,085,951.95 |
| 3,269.000 | UCB S A NPV | 141,208.10 | 249,997.30 |
| 6,108.000 | UCB S A NPV | 288,355.48 | 467,110.28 |
| 5,900.000 | UDR INC | 121,524.90 | 181,838.00 |
| 8,793.000 | UDR INC | 182,128.88 | 271,000.26 |
| 26,300.000 | UEM SUNRISE BHD MYR0.5 | 24,661.99 | 10,605.75 |
| 70,959.000 | UEM SUNRISE BHD MYR0.5 | 48,482.97 | 28,614.95 |
| 4,050.000 | UGI CORP | 67,720.16 | 153,819.00 |
| 5,931.000 | UGI CORP | 106,315.37 | 225,259.38 |
| 1,200.000 | UIL HOLDINGS CORP | 31,628.26 | 52,248.00 |
| 1,980.000 | UIL HOLDINGS CORP | 53,984.75 | 86,209.20 |
| 7,012.000 | ULKER BISKUVI SANAYI AS TRY1 | 49,529.16 | 55,640.08 |
| 11,520.000 | ULKER BISKUVI SANAYI AS TRY1 | 80,150.78 | 91,410.97 |
| 1,500.000 | ULTA SALON COSMETICS & FRAGRAN | 67,405.29 | 191,760.00 |
| 2,416.000 | ULTA SALON COSMETICS & FRAGRAN | 126,606.42 | 308,861.44 |
| 700.000 | ULTIMATE SOFTWARE GROUP INC | 19,233.89 | 102,770.50 |
| 923.000 | ULTIMATE SOFTWARE GROUP INC | 30,721.09 | 135,510.25 |
| 700.000 | ULTRA CLEAN HOLDINGS | 5,793.48 | 6,496.00 |
| 1,000.000 | ULTRA CLEAN HOLDINGS | 8,260.60 | 9,280.00 |
| 3,600.000 | ULTRA PETROLEUM CORP | 166,432.14 | 47,376.00 |
| 5,362.000 | ULTRA PETROLEUM CORP | 251,433.45 | 70,563.92 |
| 10,200.000 | ULTRAPAR PARTICIPACOES SA | 183,731.76 | 197,423.07 |
| 17,626.000 | ULTRAPAR PARTICIPACOES SA | 284,207.71 | 341,154.80 |
| 600.000 | ULTRATECH INC | 9,684.71 | 11,136.00 |

161

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---:|---:|
| 1,577.000 | ULTRATECH INC | 27,247.02 | 29,269.12 |
| 800.000 | UMB FINANCIAL CORP | 33,922.66 | 45,512.00 |
| 1,590.000 | UMB FINANCIAL CORP | 63,750.40 | 90,455.10 |
| 300.000 | UMH PROPERTIES INC | 3,069.00 | 2,865.00 |
| 500.000 | UMH PROPERTIES INC | 5,115.00 | 4,775.00 |
| 2,511.000 | UMICORE NPV | 118,417.09 | 101,195.10 |
| 5,342.000 | UMICORE NPV | 197,610.68 | 215,286.42 |
| 9,000.000 | U-MING MARINE TWD10 | 18,318.27 | 14,211.13 |
| 26,323.000 | U-MING MARINE TWD10 | 54,131.98 | 41,564.39 |
| 4,436.000 | UMPQUA HOLDINGS CORP | 45,542.03 | 75,456.36 |
| 6,151.000 | UMPQUA HOLDINGS CORP | 68,902.94 | 104,628.51 |
| 14,200.000 | UMW HLDGS BHD MYS1 MSE LISTING | 31,249.69 | 44,510.80 |
| 24,628.000 | UMW HLDGS BHD MYS1 MSE LISTING | 51,300.39 | 77,198.02 |
| 4,200.000 | UNDER ARMOUR INC | 66,939.70 | 285,180.00 |
| 5,980.000 | UNDER ARMOUR INC | 106,076.02 | 406,042.00 |
| 4,810.000 | UNDER ARMOUR INC | 294,326.29 | 326,599.00 |
| 2,976.000 | UNDER ARMOUR INC | 145,063.35 | 202,070.40 |
| 2,829.000 | UNIBAIL-RODAMCO SE EUR5 | 481,737.71 | 728,634.81 |
| 4,856.000 | UNIBAIL-RODAMCO SE EUR5 | 855,145.40 | 1,250,707.20 |
| 11,400.000 | UNICHARM CORP | 154,665.19 | 276,882.26 |
| 18,729.000 | UNICHARM CORP | 234,462.29 | 454,888.41 |
| 119,462.000 | UNICREDIT SPA | 1,037,844.20 | 771,200.89 |
| 218,439.000 | UNICREDIT SPA | 2,353,643.63 | 1,410,158.47 |
| 333.000 | UNIFI INC | 4,335.66 | 9,900.09 |
| 400.000 | UNIFI INC | 5,208.00 | 11,892.00 |
| 400.000 | UNIFIRST CORP/MA | 13,086.85 | 48,580.00 |
| 493.000 | UNIFIRST CORP/MA | 18,807.86 | 59,874.85 |
| 3,200.000 | UNIFIRST CORP/MA | 238,654.44 | 388,640.00 |
| 52,500.000 | UNILEVER INDONESIA IDR10 | 119,257.12 | 136,919.94 |
| 71,838.000 | UNILEVER INDONESIA IDR10 | 122,778.60 | 187,353.42 |
| 45,507.000 | UNILEVER NV | 1,353,802.46 | 1,797,345.93 |
| 79,986.000 | UNILEVER NV | 2,414,743.16 | 3,159,129.62 |
| 35,819.000 | UNILEVER PLC ORD GBP0.031111 | 1,134,236.95 | 1,467,758.39 |
| 63,143.000 | UNILEVER PLC ORD GBP0.031111 | 1,907,179.68 | 2,587,416.39 |
| 1,600.000 | UNILIFE CORP | 8,901.92 | 5,360.00 |
| 3,855.000 | UNILIFE CORP | 21,824.01 | 12,914.25 |
| 30,000.000 | UNIMICRON TECHNOLO TWD10 | 45,947.97 | 22,925.76 |
| 57,896.000 | UNIMICRON TECHNOLO TWD10 | 90,756.38 | 44,243.67 |
| 984.000 | UNION BANKSHARES CORP | 11,767.93 | 23,694.72 |
| 1,379.000 | UNION BANKSHARES CORP | 16,564.56 | 33,206.32 |
| 22,000.000 | UNION PACIFIC CORP | 531,054.69 | 2,620,860.00 |
| 31,840.000 | UNION PACIFIC CORP | 1,123,105.54 | 3,793,099.20 |
| 24,695.000 | UNIPOLSAI SPA | 92,178.57 | 66,756.80 |
| 47,890.000 | UNIPOLSAI SPA | 155,980.01 | 129,458.72 |
| 42,000.000 | UNI-PRESIDENT CHINA HLDGS LTD | 34,974.43 | 38,669.99 |
| 61,020.000 | UNI-PRESIDENT CHINA HLDGS LTD | 72,697.18 | 56,181.98 |
| 154,544.000 | UNI-PRESIDENT ENTERPRISES CORP | 186,264.95 | 245,494.24 |
| 217,895.000 | UNI-PRESIDENT ENTERPRISES CORP | 212,454.24 | 346,127.75 |
| 1,200.000 | UNISYS CORP | 28,164.90 | 35,376.00 |
| 1,997.000 | UNISYS CORP | 45,757.27 | 58,871.56 |
| 1,200.000 | UNIT CORP | 52,074.47 | 40,920.00 |
| 1,850.000 | UNIT CORP | 82,489.12 | 63,085.00 |
| 1,372.000 | UNITED BANKSHARES INC | 29,947.82 | 51,381.40 |
| 2,235.000 | UNITED BANKSHARES INC | 51,927.19 | 83,700.75 |
| 520.000 | UNITED COMMUNITY BANKS | 6,911.58 | 9,848.80 |
| 2,160.000 | UNITED COMMUNITY BANKS | 37,426.68 | 40,910.40 |
| 9,220.000 | UNITED CONTINENTAL HOLDINGS IN | 204,092.39 | 616,725.80 |
| 13,365.000 | UNITED CONTINENTAL HOLDINGS IN | 349,155.62 | 893,984.85 |
| 1,473.000 | UNITED FINL BANCORP INC | 15,772.98 | 21,152.28 |
| 1,283.000 | UNITED FINL BANCORP INC | 12,386.59 | 18,423.88 |
| 600.000 | UNITED FIRE GROUP INC | 13,200.00 | 17,838.00 |
| 582.000 | UNITED FIRE GROUP INC | 12,243.72 | 17,302.86 |
| 2,643.000 | UNITED INTERNET AG NPV REGD | 43,727.11 | 119,883.11 |
| 6,229.000 | UNITED INTERNET AG NPV REGD | 126,398.19 | 282,539.50 |
| 299,000.000 | UNITED MICRO ELECTRONICS TWS10 | 133,208.69 | 139,556.04 |
| 575,021.000 | UNITED MICRO ELECTRONICS TWS10 | 301,908.20 | 268,386.80 |
| 277.000 | UNITED MICROELECTRONICS CORP | 578.58 | 628.79 |
| 1,300.000 | UNITED NATURAL FOODS INC | 39,259.16 | 100,522.50 |
| 2,041.000 | UNITED NATURAL FOODS INC | 60,680.09 | 157,820.33 |
| 35,638.000 | UNITED OVERSEAS BANK SG$1 | 528,492.10 | 659,723.90 |
| 62,963.000 | UNITED OVERSEAS BANK SG$1 | 848,932.94 | 1,165,559.12 |
| 17,200.000 | UNITED PARCEL SERVICE INC | 1,235,317.71 | 1,912,124.00 |
| 24,941.000 | UNITED PARCEL SERVICE INC | 1,766,860.87 | 2,772,690.97 |
| 3,085.000 | UNITED PARCEL SERVICE INC | 307,366.26 | 342,959.45 |
| 2,301.000 | UNITED RENTALS INC | 71,880.59 | 234,725.01 |
| 3,578.000 | UNITED RENTALS INC | 148,933.51 | 364,991.78 |
| 3,130.000 | UNITED RENTALS INC | 316,136.95 | 319,291.30 |
| 2,005.000 | UNITED RENTALS INC | 121,457.43 | 204,530.05 |
| 6,365.000 | UNITED RENTALS INC | 668,850.99 | 649,293.65 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 400.000 | UNITED STATES CELLULAR CORP | 18,535.27 | 15,932.00 |
| 400.000 | UNITED STATES CELLULAR CORP | 20,714.27 | 15,932.00 |
| 100.000 | UNITED STATES LIME & MINERALS | 4,268.41 | 7,286.00 |
| 3,500.000 | UNITED STATES STEEL CORP | 155,999.14 | 93,590.00 |
| 5,046.000 | UNITED STATES STEEL CORP | 218,182.03 | 134,930.04 |
| 1,200.000 | UNITED STATIONERS INC | 27,620.35 | 50,592.00 |
| 1,318.000 | UNITED STATIONERS INC | 34,033.64 | 55,566.88 |
| 22,500.000 | UNITED TECHNOLOGIES CORP | 1,244,889.53 | 2,587,500.00 |
| 32,298.000 | UNITED TECHNOLOGIES CORP | 2,153,057.87 | 3,714,270.00 |
| 1,200.000 | UNITED THERAPEUTICS CORP | 51,054.31 | 155,388.00 |
| 1,658.000 | UNITED THERAPEUTICS CORP | 85,651.77 | 214,694.42 |
| 38,681.000 | UNITED TRACTORS TBK PT | 87,680.97 | 54,187.87 |
| 77,407.000 | UNITED TRACTORS TBK PT | 154,135.19 | 108,438.77 |
| 68.000 | UNITED URBAN INVES UNITED | 87,782.42 | 107,137.07 |
| 122.000 | UNITED URBAN INVES UNITED | 162,192.36 | 192,216.51 |
| 20,675.000 | UNITED UTILITIES GROUP PLC | 214,981.30 | 295,295.44 |
| 31,950.000 | UNITED UTILITIES GROUP PLC | 274,716.80 | 456,333.22 |
| 23,800.000 | UNITEDHEALTH GROUP INC | 965,377.56 | 2,405,942.00 |
| 34,534.000 | UNITEDHEALTH GROUP INC | 1,344,169.05 | 3,491,042.06 |
| 13,598.000 | UNITEDHEALTH GROUP INC | 1,314,132.41 | 1,374,621.82 |
| 300.000 | UNITIL CORP | 6,369.00 | 11,001.00 |
| 200.000 | UNITIL CORP | 4,246.00 | 7,334.00 |
| 1,100.000 | UNIVERSAL AMERICAN CORP | 10,087.00 | 10,208.00 |
| 1,000.000 | UNIVERSAL AMERICAN CORP | 9,170.00 | 9,280.00 |
| 600.000 | UNIVERSAL CORP/VA | 22,988.16 | 26,388.00 |
| 1,195.000 | UNIVERSAL CORP/VA | 47,544.08 | 52,556.10 |
| 900.000 | UNIVERSAL DISPLAY CORP | 24,003.00 | 24,975.00 |
| 1,325.000 | UNIVERSAL DISPLAY CORP | 39,191.65 | 36,768.75 |
| 300.000 | UNIVERSAL ELECTRONICS INC | 6,001.41 | 19,509.00 |
| 300.000 | UNIVERSAL ELECTRONICS INC | 5,987.40 | 19,509.00 |
| 500.000 | UNIVERSAL FOREST PRODUCTS INC | 14,165.00 | 26,600.00 |
| 1,019.000 | UNIVERSAL FOREST PRODUCTS INC | 30,731.01 | 54,210.80 |
| 300.000 | UNIVERSAL HEALTH REALTY INCOME | 9,582.00 | 14,436.00 |
| 803.000 | UNIVERSAL HEALTH REALTY INCOME | 27,705.49 | 38,640.36 |
| 2,100.000 | UNIVERSAL HEALTH SERVICES INC | 53,977.19 | 233,646.00 |
| 3,181.000 | UNIVERSAL HEALTH SERVICES INC | 98,154.87 | 353,918.06 |
| 4,355.000 | UNIVERSAL HEALTH SERVICES INC | 453,186.98 | 484,537.30 |
| 30,880.000 | UNIVERSAL ROBINA CORP ORP PHP1 | 121,856.59 | 135,303.86 |
| 51,786.000 | UNIVERSAL ROBINA CORP ORP PHP1 | 97,635.29 | 226,905.63 |
| 200.000 | UNIVERSAL STAINLESS & ALLOY | 4,760.76 | 5,030.00 |
| 200.000 | UNIVERSAL STAINLESS & ALLOY | 4,726.39 | 5,030.00 |
| 600.000 | UNIVERSAL TECHNICAL INSTITUTE | 13,734.67 | 5,904.00 |
| 1,873.000 | UNIVERSAL TECHNICAL INSTITUTE | 41,261.02 | 18,430.32 |
| 200.000 | UNIVERSAL TRUCKLOAD SERVICES I | 2,946.83 | 5,702.00 |
| 904.000 | UNIVERSAL TRUCKLOAD SERVICES I | 13,338.80 | 25,773.04 |
| 400.000 | UNIVEST CORP OF PENNSYLVANIA | 6,956.00 | 8,096.00 |
| 1,639.000 | UNIVEST CORP OF PENNSYLVANIA | 29,505.39 | 33,173.36 |
| 6,800.000 | UNUM GROUP | 129,357.75 | 237,184.00 |
| 9,387.000 | UNUM GROUP | 195,758.73 | 327,418.56 |
| 2,795.000 | UNWIRED PLANET INC | 4,802.20 | 2,795.00 |
| 4,193.000 | UNWIRED PLANET INC | 7,160.84 | 4,193.00 |
| 12,385.000 | UOL GROUP LIMITED SGD1 | 59,388.83 | 65,051.39 |
| 22,250.000 | UOL GROUP LIMITED SGD1 | 67,176.44 | 116,866.65 |
| 15,753.000 | UPM-KYMMENE OY NPV | 271,052.26 | 259,623.32 |
| 24,637.000 | UPM-KYMMENE OY NPV | 359,967.10 | 406,039.47 |
| 22,500.000 | URALKALI PJSC | 192,816.72 | 51,897.89 |
| 28.000 | URALKALI PJSC | 123.48 | 64.58 |
| 200.000 | URALKALI-SPON GDR-REG S | 4,771.15 | 2,358.00 |
| 12,375.000 | URALKALI-SPON GDR-REG S | 442,252.64 | 145,901.25 |
| 3,000.000 | URALKALI-SPON GDR-REG S | 133,433.48 | 32,100.00 |
| 2,500.000 | URBAN OUTFITTERS INC | 78,299.22 | 87,825.00 |
| 3,937.000 | URBAN OUTFITTERS INC | 135,016.84 | 138,306.81 |
| 500.000 | URSTADT BIDDLE PROPERTIES INC | 9,075.00 | 10,940.00 |
| 1,159.000 | URSTADT BIDDLE PROPERTIES INC | 21,315.37 | 25,358.92 |
| 373.000 | US AIRWAYS GROUP INC PFD SER A | 0.00 | 0.00 |
| 41,700.000 | US BANCORP | 1,108,347.02 | 1,874,415.00 |
| 60,433.000 | US BANCORP | 1,543,463.00 | 2,716,463.35 |
| 3,295.000 | US CONCRETE INC | 90,810.53 | 93,742.75 |
| 500.000 | US ECOLOGY INC | 11,196.03 | 20,660.00 |
| 600.000 | US ECOLOGY INC | 15,747.50 | 24,072.00 |
| 300.000 | US PHYSICAL THERAPY INC | 4,895.68 | 12,588.00 |
| 400.000 | US PHYSICAL THERAPY INC | 6,523.78 | 16,784.00 |
| 1,300.000 | US SILICA HOLDINGS INC | 53,475.46 | 33,397.00 |
| 1,900.000 | US SILICA HOLDINGS INC | 93,640.38 | 48,811.00 |
| 1,831.000 | US SILICA HOLDINGS INC | 93,242.58 | 47,038.39 |
| 200.000 | USANA HEALTH SCIENCES INC | 7,436.00 | 20,518.00 |
| 200.000 | USANA HEALTH SCIENCES INC | 7,436.00 | 20,518.00 |
| 1,900.000 | USG CORP | 56,829.48 | 53,181.00 |
| 3,130.000 | USG CORP | 72,899.64 | 87,608.70 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 10,300.000 | USINAS SIDERURGICAS DE MINAS G | 84,444.01 | 19,567.75 |
| 22,215.000 | USINAS SIDERURGICAS DE MINAS G | 300,291.67 | 42,203.65 |
| 4,900.000 | USS JPY50 | 37,702.55 | 76,057.38 |
| 9,858.000 | USS JPY50 | 70,066.91 | 153,015.03 |
| 2,704.000 | UTD MIZRAHI BANK ILS0.01 | 26,209.38 | 28,419.64 |
| 7,465.000 | UTD MIZRAHI BANK ILS0.01 | 74,642.42 | 78,458.80 |
| 2,800.000 | UTI WORLDWIDE INC | 61,781.04 | 33,796.00 |
| 4,756.000 | UTI WORLDWIDE INC | 100,477.30 | 57,404.92 |
| 1,400.000 | VAALCO ENERGY INC | 8,044.00 | 6,384.00 |
| 3,569.000 | VAALCO ENERGY INC | 23,742.13 | 16,274.64 |
| 800.000 | VAIL RESORTS INC | 29,073.92 | 72,904.00 |
| 999.000 | VAIL RESORTS INC | 39,859.25 | 91,038.87 |
| 1,328.000 | VAIL RESORTS INC | 114,106.67 | 121,020.64 |
| 836.000 | VAIL RESORTS INC | 67,702.36 | 76,184.68 |
| 51,400.000 | VALE SA | 1,347,344.21 | 371,838.84 |
| 96,287.000 | VALE SA | 2,584,775.56 | 696,561.21 |
| 8,800.000 | VALEANT PHARMACEUTICALS INTL | 317,225.44 | 1,263,720.27 |
| 15,783.000 | VALEANT PHARMACEUTICALS INTL | 661,205.79 | 2,266,511.02 |
| 2,521.000 | VALEO EUR3 | 270,528.52 | 316,035.53 |
| 3,557.000 | VALEO EUR3 | 381,701.68 | 445,909.72 |
| 12,900.000 | VALERO ENERGY CORP | 410,695.92 | 638,550.00 |
| 18,207.000 | VALERO ENERGY CORP | 458,185.21 | 901,246.50 |
| 34,700.000 | VALERO ENERGY CORP | 1,722,261.63 | 1,717,650.00 |
| 2,514.000 | VALIDUS HOLDINGS LTD COM SHS | 75,956.02 | 104,481.84 |
| 3,258.000 | VALIDUS HOLDINGS LTD COM SHS | 98,189.93 | 135,402.48 |
| 1,654.000 | VALIDUS HOLDINGS LTD COM SHS | 51,003.78 | 68,740.24 |
| 5,881.000 | VALLEY NATIONAL BANCORP | 82,529.64 | 57,104.51 |
| 9,500.000 | VALLEY NATIONAL BANCORP | 125,600.28 | 92,245.00 |
| 2,755.000 | VALLOUREC (USIN A TUB DE LOR | 281,000.03 | 75,841.40 |
| 5,047.000 | VALLOUREC (USIN A TUB DE LOR | 461,213.89 | 138,937.03 |
| 600.000 | VALMONT INDUSTRIES INC | 52,368.74 | 76,200.00 |
| 1,060.000 | VALMONT INDUSTRIES INC | 89,980.24 | 134,620.00 |
| 2,200.000 | VALSPAR CORP/THE | 52,144.02 | 190,256.00 |
| 2,961.000 | VALSPAR CORP/THE | 78,795.65 | 256,067.28 |
| 800.000 | VANDA PHARMACEUTICALS INC | 9,447.99 | 11,456.00 |
| 2,139.000 | VANDA PHARMACEUTICALS INC | 21,162.16 | 30,630.48 |
| 33,000.000 | VANGUARD INTL SEMICONDUCTO | 49,461.77 | 54,613.63 |
| 41,000.000 | VANGUARD INTL SEMICONDUCTO | 57,758.19 | 67,853.30 |
| 4,900.000 | VANTAGE DRILLING COMPANY ORD | 7,056.00 | 2,396.10 |
| 4,800.000 | VANTAGE DRILLING COMPANY ORD | 6,912.00 | 2,347.20 |
| 3,100.000 | VANTIV INC | 85,946.49 | 105,152.00 |
| 4,500.000 | VANTIV INC | 129,922.80 | 152,640.00 |
| 2,700.000 | VARIAN MEDICAL SYSTEMS INC | 136,132.02 | 233,577.00 |
| 3,833.000 | VARIAN MEDICAL SYSTEMS INC | 218,752.64 | 331,592.83 |
| 3,276.000 | VARONIS SYSTEMS INC | 99,070.17 | 107,551.08 |
| 800.000 | VASCO DATA SECURITY INTERNATIO | 9,316.50 | 22,568.00 |
| 1,300.000 | VASCO DATA SECURITY INTERNATIO | 12,423.49 | 36,673.00 |
| 3,495.000 | VASCO DATA SECURITY INTERNATIO | 67,800.98 | 98,593.95 |
| 500.000 | VASCULAR SOLUTIONS INC | 5,647.25 | 13,580.00 |
| 600.000 | VASCULAR SOLUTIONS INC | 6,776.88 | 16,296.00 |
| 2,400.000 | VCA INC | 60,747.04 | 117,048.00 |
| 3,062.000 | VCA INC | 73,952.45 | 149,333.74 |
| 1,551.000 | VECTOR GROUP LTD | 20,033.63 | 33,051.81 |
| 2,909.000 | VECTOR GROUP LTD | 38,291.17 | 61,990.79 |
| 1,900.000 | VECTREN CORP | 46,761.74 | 87,837.00 |
| 2,809.000 | VECTREN CORP | 70,102.81 | 129,860.07 |
| 250.000 | VECTRUS INC | 2,882.68 | 6,850.00 |
| 359.000 | VECTRUS INC | 4,344.75 | 9,836.60 |
| 900.000 | VEECO INSTRUMENTS INC | 29,685.15 | 31,392.00 |
| 1,289.000 | VEECO INSTRUMENTS INC | 47,032.17 | 44,960.32 |
| 900.000 | VEEVA SYSTEMS INC | 22,342.50 | 23,769.00 |
| 1,400.000 | VEEVA SYSTEMS INC | 34,755.00 | 36,974.00 |
| 7,118.000 | VENTAS INC | 265,210.37 | 510,360.60 |
| 10,360.000 | VENTAS INC | 458,236.71 | 742,812.00 |
| 10,332.000 | VEOLIA ENVIRONMENT EUR5.0 | 259,395.00 | 184,470.50 |
| 19,858.000 | VEOLIA ENVIRONMENT EUR5.0 | 540,825.01 | 354,550.45 |
| 700.000 | VERA BRADLEY INC | 29,545.81 | 14,266.00 |
| 700.000 | VERA BRADLEY INC | 27,228.74 | 14,266.00 |
| 2,545.000 | VERIFONE SYSTEMS INC | 45,846.72 | 94,674.00 |
| 4,256.000 | VERIFONE SYSTEMS INC | 102,765.83 | 158,323.20 |
| 2,110.000 | VERIFONE SYSTEMS INC | 61,379.53 | 78,492.00 |
| 25,336.000 | VERIFONE SYSTEMS INC | 935,329.11 | 942,499.20 |
| 3,221.000 | VERIFONE SYSTEMS INC | 111,227.23 | 119,821.20 |
| 1,204.000 | VERINT SYSTEMS INC | 45,140.43 | 70,169.12 |
| 1,812.000 | VERINT SYSTEMS INC | 73,006.04 | 105,603.36 |
| 1,541.000 | VERINT SYSTEMS INC | 77,653.18 | 89,809.48 |
| 2,320.000 | VERINT SYSTEMS INC | 127,496.06 | 135,209.60 |
| 2,900.000 | VERISIGN INC | 83,587.58 | 165,300.00 |
| 4,570.000 | VERISIGN INC | 134,667.92 | 260,490.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---|---|
| 4,100.000 | VERISK ANALYTICS INC | 150,798.95 | 262,605.00 |
| 5,943.000 | VERISK ANALYTICS INC | 235,514.74 | 380,649.15 |
| 214.000 | VERITIV CORP | 5,371.69 | 11,100.18 |
| 300.000 | VERITIV CORP | 6,511.08 | 15,561.00 |
| 101,200.000 | VERIZON COMMUNICATIONS INC | 3,815,084.45 | 4,734,136.00 |
| 145,739.000 | VERIZON COMMUNICATIONS INC | 5,463,894.87 | 6,817,670.42 |
| 3,100.000 | VERMILION ENERGY INC | 138,524.74 | 152,557.74 |
| 4,889.000 | VERMILION ENERGY INC | 202,366.87 | 240,598.32 |
| 5,900.000 | VERTEX PHARMACEUTICALS INC | 254,493.86 | 700,920.00 |
| 8,402.000 | VERTEX PHARMACEUTICALS INC | 393,618.25 | 998,157.60 |
| 4,540.000 | VERTEX PHARMACEUTICALS INC | 447,552.78 | 539,352.00 |
| 1,260.000 | VERTEX PHARMACEUTICALS INC | 112,779.57 | 149,688.00 |
| 6,073.000 | VESTAS WIND SYSTEM DKK1 | 323,825.73 | 223,527.85 |
| 10,820.000 | VESTAS WIND SYSTEM DKK1 | 576,946.22 | 398,249.85 |
| 8,300.000 | VF CORP | 164,959.71 | 621,670.00 |
| 12,424.000 | VF CORP | 246,358.77 | 930,557.60 |
| 6,895.000 | VF CORP | 254,127.74 | 516,435.50 |
| 4,403.000 | VIA VAREJO SA UNITS | 47,915.82 | 34,403.10 |
| 6,788.000 | VIA VAREJO SA UNITS | 72,121.00 | 53,038.43 |
| 10,400.000 | VIACOM INC | 504,895.54 | 782,600.00 |
| 15,345.000 | VIACOM INC | 649,549.52 | 1,154,711.25 |
| 500.000 | VIAD CORP | 8,379.54 | 13,330.00 |
| 1,618.000 | VIAD CORP | 32,503.64 | 43,135.88 |
| 900.000 | VIASAT INC | 31,109.99 | 56,727.00 |
| 1,527.000 | VIASAT INC | 55,741.69 | 96,246.81 |
| 600.000 | VICOR CORP | 11,105.20 | 7,260.00 |
| 2,009.000 | VICOR CORP | 35,593.59 | 24,308.90 |
| 2,149.000 | VIENNA INSURANCE GROUP NPV(BR) | 99,304.67 | 96,422.74 |
| 1,800.000 | VIENNA INSURANCE GROUP NPV(BR) | 92,265.31 | 80,763.58 |
| 800.000 | VIEWPOINT FINANCIAL GROUP INC | 13,353.69 | 19,080.00 |
| 1,900.000 | VIEWPOINT FINANCIAL GROUP INC | 26,455.20 | 45,315.00 |
| 200.000 | VILLAGE SUPER MARKET INC | 5,422.00 | 5,474.00 |
| 200.000 | VILLAGE SUPER MARKET INC | 5,422.00 | 5,474.00 |
| 524.000 | VINA CONCHA Y TORO SA | 25,955.38 | 19,791.48 |
| 174.000 | VINA CONCHA Y TORO SA | 7,018.32 | 6,571.98 |
| 12,968.000 | VINCI EUR2.50 (POST SUBDIVISIO | 666,129.39 | 714,139.66 |
| 24,020.000 | VINCI EUR2.50 (POST SUBDIVISIO | 1,326,643.06 | 1,322,766.40 |
| 28,390.000 | VIPSHOP HOLDINGS LTD | 552,490.93 | 554,740.60 |
| 1,000.000 | VIRNETX HOLDING CORP | 10,552.70 | 5,490.00 |
| 1,349.000 | VIRNETX HOLDING CORP | 16,408.85 | 7,406.01 |
| 200.000 | VIRTUS INVESTMENT PARTNERS INC | 5,712.71 | 34,098.00 |
| 160.000 | VIRTUS INVESTMENT PARTNERS INC | 6,295.59 | 27,278.40 |
| 628.000 | VIRTUS INVESTMENT PARTNERS INC | 103,951.86 | 107,067.72 |
| 300.000 | VIRTUSA CORP | 2,749.68 | 12,501.00 |
| 300.000 | VIRTUSA CORP | 2,637.33 | 12,501.00 |
| 2,570.000 | VIRTUSA CORP | 93,919.11 | 107,091.90 |
| 12,200.000 | VISA INC | 1,114,017.55 | 3,198,840.00 |
| 17,690.000 | VISA INC | 1,542,899.64 | 4,638,318.00 |
| 2,771.000 | VISA INC | 543,671.61 | 726,556.20 |
| 3,200.000 | VISHAY INTERTECHNOLOGY INC | 43,798.38 | 45,280.00 |
| 5,118.000 | VISHAY INTERTECHNOLOGY INC | 74,262.29 | 72,419.70 |
| 3,809.000 | VISHAY INTERTECHNOLOGY INC | 49,665.37 | 53,897.35 |
| 29,780.000 | VISHAY INTERTECHNOLOGY INC | 308,069.40 | 421,387.00 |
| 400.000 | VISHAY PRECISION GROUP INC | 8,560.87 | 6,864.00 |
| 1,147.000 | VISHAY PRECISION GROUP INC | 22,743.57 | 19,682.52 |
| 1,000.000 | VISTEON CORP/NEW | 65,255.00 | 106,860.00 |
| 1,700.000 | VISTEON CORP/NEW | 110,933.50 | 181,662.00 |
| 920.000 | VISTEON CORP/NEW | 92,633.24 | 98,311.20 |
| 700.000 | VITAMIN SHOPPE INC | 21,864.13 | 34,006.00 |
| 1,200.000 | VITAMIN SHOPPE INC | 46,945.64 | 58,296.00 |
| 34,514.000 | VIVENDI SA EUR5.5 | 877,738.87 | 864,090.24 |
| 60,047.000 | VIVENDI SA EUR5.5 | 1,593,512.63 | 1,503,332.76 |
| 2,400.000 | VIVUS INC | 29,430.45 | 6,912.00 |
| 4,105.000 | VIVUS INC | 26,059.72 | 11,822.40 |
| 2,100.000 | VMWARE INC | 158,587.30 | 173,292.00 |
| 3,062.000 | VMWARE INC | 231,677.37 | 252,676.24 |
| 13,466.000 | VODACOM GROUP LIMITED ZAR0.01 | 148,808.91 | 149,492.24 |
| 17,923.000 | VODACOM GROUP LIMITED ZAR0.01 | 160,742.06 | 198,971.44 |
| 740,576.000 | VODAFONE GROUP PLC | 3,611,223.13 | 2,571,035.57 |
| 1,296,303.000 | VODAFONE GROUP PLC | 5,771,977.01 | 4,500,336.40 |
| 12,217.000 | VODAFONE QATAR | 74,779.54 | 55,190.97 |
| 4,121.000 | VOESTALPINE AG | 152,782.42 | 163,536.08 |
| 5,252.000 | VOESTALPINE AG | 212,536.30 | 208,418.21 |
| 1,400.000 | VOLCANO CORP | 25,950.43 | 25,032.00 |
| 2,555.000 | VOLCANO CORP | 57,527.35 | 45,683.40 |
| 4,467.000 | VOLKSWAGEN AG | 693,051.01 | 998,087.42 |
| 8,039.000 | VOLKSWAGEN AG | 1,135,148.94 | 1,796,199.85 |
| 955.000 | VOLKSWAGEN AG ORD NPV | 143,549.79 | 208,123.15 |
| 1,425.000 | VOLKSWAGEN AG ORD NPV | 245,050.15 | 310,550.26 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---:|---|---:|---:|
| 41,059.000 | VOLVO (AB) SER B NPV (POST | 535,850.97 | 444,249.65 |
| 73,201.000 | VOLVO (AB) SER B NPV (POST | 928,916.60 | 792,019.25 |
| 2,900.000 | VONAGE HOLDINGS CORP | 6,288.19 | 11,049.00 |
| 7,279.000 | VONAGE HOLDINGS CORP | 16,854.21 | 27,732.99 |
| 4,500.000 | VORNADO REALTY TRUST | 319,107.74 | 529,695.00 |
| 6,599.000 | VORNADO REALTY TRUST | 496,343.62 | 776,768.29 |
| 1,194.000 | VOXELJET AG ADR | 15,784.56 | 9,695.28 |
| 500.000 | VOXX INTERNATIONAL CORP | 3,595.00 | 4,380.00 |
| 405.000 | VOXX INTERNATIONAL CORP | 2,720.24 | 3,547.80 |
| 3,600.000 | VOYA FINANCIAL INC | 114,061.86 | 152,568.00 |
| 5,100.000 | VOYA FINANCIAL INC | 156,495.90 | 216,138.00 |
| 100.000 | VSE CORP | 3,024.46 | 6,590.00 |
| 200.000 | VSE CORP | 6,022.74 | 13,180.00 |
| 69,179.000 | VTB BANK OJSC | 275,162.80 | 159,111.70 |
| 92,251.000 | VTB BANK OJSC | 374,291.14 | 212,177.30 |
| 59,891,571.000 | VTB BANK(JSC) RUB0.01 | 158,000.07 | 72,109.45 |
| 3,100.000 | VULCAN MATERIALS CO | 164,918.38 | 203,763.00 |
| 4,617.000 | VULCAN MATERIALS CO | 217,001.88 | 303,475.41 |
| 16,610.000 | VWR CORP | 442,020.34 | 429,700.70 |
| 1,000.000 | W&T OFFSHORE INC | 12,728.30 | 7,340.00 |
| 900.000 | W&T OFFSHORE INC | 14,110.55 | 6,606.00 |
| 1,600.000 | WABASH NATIONAL CORP | 11,104.00 | 19,776.00 |
| 2,770.000 | WABASH NATIONAL CORP | 22,244.80 | 34,237.20 |
| 1,500.000 | WABCO HOLDINGS INC | 59,698.86 | 157,170.00 |
| 2,005.000 | WABCO HOLDINGS INC | 87,232.65 | 210,083.90 |
| 2,400.000 | WABTEC CORP/DE | 42,846.29 | 208,536.00 |
| 3,340.000 | WABTEC CORP/DE | 67,374.59 | 290,212.60 |
| 1,723.000 | WABTEC CORP/DE | 91,064.54 | 149,711.47 |
| 2,870,000.000 | WACHOVIA CAPITAL TRUST III | 2,628,403.57 | 2,770,985.00 |
| 2,100.000 | WADDELL & REED FINANCIAL INC | 64,322.03 | 104,622.00 |
| 3,142.000 | WADDELL & REED FINANCIAL INC | 96,874.82 | 156,534.44 |
| 600.000 | WAGEWORKS INC | 20,666.22 | 38,742.00 |
| 1,200.000 | WAGEWORKS INC | 54,012.00 | 77,484.00 |
| 23,100.000 | WALGREENS BOOTS ALLIANCE INC | 916,149.75 | 1,760,220.00 |
| 33,590.000 | WALGREENS BOOTS ALLIANCE INC | 1,273,096.83 | 2,559,558.00 |
| 7,220.000 | WALGREENS BOOTS ALLIANCE INC | 428,518.84 | 550,164.00 |
| 143,400.000 | WAL-MART DE MEXICO SAB DE CV | 370,185.62 | 308,597.37 |
| 267,213.000 | WAL-MART DE MEXICO SAB DE CV | 637,953.53 | 575,043.43 |
| 38,700.000 | WAL-MART STORES INC | 2,035,454.94 | 3,323,556.00 |
| 56,188.000 | WAL-MART STORES INC | 3,022,649.37 | 4,825,425.44 |
| 63,000.000 | WALSIN LI HWA WIRE & CABLE | 39,254.70 | 19,855.71 |
| 170,430.000 | WALSIN LI HWA WIRE & CABLE | 95,603.18 | 53,714.41 |
| 42,400.000 | WALT DISNEY CO/THE | 1,376,221.79 | 3,993,656.00 |
| 60,875.000 | WALT DISNEY CO/THE | 2,136,181.87 | 5,733,816.25 |
| 10,413.000 | WALT DISNEY CO/THE | 941,903.75 | 980,800.47 |
| 1,500.000 | WALTER ENERGY INC | 134,488.71 | 2,070.00 |
| 2,287.000 | WALTER ENERGY INC | 225,128.83 | 3,156.06 |
| 706.000 | WALTER INVESTMENT MANAGEMENT C | 12,197.78 | 11,656.06 |
| 1,772.000 | WALTER INVESTMENT MANAGEMENT C | 30,326.61 | 29,255.72 |
| 187,000.000 | WANT WANT CHINA HOLDINGS LTD | 197,312.15 | 246,444.48 |
| 278,842.000 | WANT WANT CHINA HOLDINGS LTD | 239,794.87 | 367,481.67 |
| 2,200.000 | WARREN RESOURCES INC | 22,802.51 | 3,542.00 |
| 6,062.000 | WARREN RESOURCES INC | 47,149.14 | 9,759.82 |
| 4,990.000 | WARTSILA 'B'EUR3.5 | 168,932.81 | 223,954.96 |
| 7,197.000 | WARTSILA 'B'EUR3.5 | 217,490.23 | 323,006.79 |
| 2,500.000 | WASHINGTON FEDERAL INC | 46,818.49 | 55,375.00 |
| 3,812.000 | WASHINGTON FEDERAL INC | 65,331.70 | 84,435.80 |
| 3,850.000 | WASHINGTON PRIME GROUP INC | 33,532.72 | 66,297.00 |
| 5,538.000 | WASHINGTON PRIME GROUP INC | 56,392.63 | 95,364.36 |
| 1,600.000 | WASHINGTON REAL ESTATE INVESTM | 51,611.49 | 44,256.00 |
| 2,842.000 | WASHINGTON REAL ESTATE INVESTM | 89,387.79 | 78,609.72 |
| 300.000 | WASHINGTON TRUST BANCORP INC | 5,691.00 | 12,054.00 |
| 200.000 | WASHINGTON TRUST BANCORP INC | 3,794.00 | 8,036.00 |
| 3,050.000 | WASTE CONNECTIONS INC | 57,561.19 | 134,169.50 |
| 4,327.000 | WASTE CONNECTIONS INC | 98,805.56 | 190,344.73 |
| 11,600.000 | WASTE MANAGEMENT INC | 344,149.14 | 595,312.00 |
| 16,541.000 | WASTE MANAGEMENT INC | 540,225.23 | 848,884.12 |
| 2,100.000 | WATERS CORP | 91,541.74 | 236,712.00 |
| 3,038.000 | WATERS CORP | 185,712.14 | 342,443.36 |
| 700.000 | WATSCO INC | 42,113.55 | 74,900.00 |
| 831.000 | WATSCO INC | 47,521.44 | 88,917.00 |
| 700.000 | WATTS WATER TECHNOLOGIES INC | 21,931.66 | 44,408.00 |
| 932.000 | WATTS WATER TECHNOLOGIES INC | 29,408.69 | 59,126.08 |
| 1,400.000 | WAUSAU PAPER CORP | 11,031.61 | 15,918.00 |
| 3,127.000 | WAUSAU PAPER CORP | 24,796.57 | 35,553.99 |
| 400.000 | WD-40 CO | 13,574.40 | 34,032.00 |
| 393.000 | WD-40 CO | 14,747.14 | 33,436.44 |
| 5,125.000 | WEATHERFORD INTL PLC ORD SHS | 113,298.86 | 58,681.25 |
| 1,000.000 | WEB.COM GROUP INC | 18,736.60 | 18,990.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 2,100.000 | WEB.COM GROUP INC | 28,163.10 | 39,879.00 |
| 1,078.000 | WEBMD HEALTH CORP | 54,746.23 | 42,634.90 |
| 1,521.000 | WEBMD HEALTH CORP | 77,179.00 | 60,155.55 |
| 1,800.000 | WEBSTER FINANCIAL CORP | 27,918.16 | 58,554.00 |
| 3,131.000 | WEBSTER FINANCIAL CORP | 50,687.42 | 101,851.43 |
| 8,320.000 | WEG SA COM NPV | 82,253.53 | 95,776.09 |
| 13,221.000 | WEG SA COM NPV | 130,706.00 | 152,194.19 |
| 12,000.000 | WEICHAI POWER CO 'H' CNY1 | 58,098.09 | 50,600.59 |
| 20,448.000 | WEICHAI POWER CO 'H' CNY1 | 72,165.76 | 86,223.41 |
| 700.000 | WEIGHT WATCHERS INTERNATIONAL | 25,859.92 | 17,388.00 |
| 1,023.000 | WEIGHT WATCHERS INTERNATIONAL | 37,424.94 | 25,411.32 |
| 2,900.000 | WEINGARTEN REALTY INVESTORS | 81,812.16 | 101,268.00 |
| 4,178.000 | WEINGARTEN REALTY INVESTORS | 109,415.32 | 145,895.76 |
| 5,811.000 | WEIR GROUP ORD 12.5P | 175,748.30 | 167,715.44 |
| 9,958.000 | WEIR GROUP ORD 12.5P | 275,821.30 | 287,404.98 |
| 300.000 | WEIS MARKETS INC | 11,048.61 | 14,346.00 |
| 300.000 | WEIS MARKETS INC | 11,059.87 | 14,346.00 |
| 1,000.000 | WELLCARE HEALTH PLANS INC | 29,478.21 | 82,060.00 |
| 1,485.000 | WELLCARE HEALTH PLANS INC | 44,657.46 | 121,859.10 |
| 534.000 | WELLCARE HEALTH PLANS INC | 34,227.09 | 43,820.04 |
| 116,700.000 | WELLS FARGO & CO | 4,862,481.42 | 6,397,494.00 |
| 167,662.000 | WELLS FARGO & CO | 5,810,733.64 | 9,191,230.84 |
| 310,000.000 | WELLS FARGO CAPITAL X | 310,863.10 | 315,425.00 |
| 758.000 | WENDEL EUR4 | 91,082.01 | 85,246.23 |
| 1,540.000 | WENDEL EUR4 | 179,448.09 | 173,191.55 |
| 6,134.000 | WENDYS CO | 23,278.04 | 55,390.02 |
| 8,409.000 | WENDYS CO | 35,077.74 | 75,933.27 |
| 1,200.000 | WERNER ENTERPRISES INC | 26,020.04 | 37,380.00 |
| 1,989.000 | WERNER ENTERPRISES INC | 42,442.38 | 61,957.35 |
| 673.000 | WERNER ENTERPRISES INC | 14,901.99 | 20,963.95 |
| 600.000 | WESBANCO INC | 9,599.45 | 20,880.00 |
| 400.000 | WESBANCO INC | 6,336.53 | 13,920.00 |
| 1,000.000 | WESCO AIRCRAFT HOLDINGS INC | 18,566.60 | 13,980.00 |
| 2,100.000 | WESCO AIRCRAFT HOLDINGS INC | 47,427.45 | 29,358.00 |
| 1,000.000 | WESCO INTERNATIONAL INC | 46,790.74 | 76,210.00 |
| 1,504.000 | WESCO INTERNATIONAL INC | 72,066.09 | 114,619.84 |
| 31,822.000 | WESFARMERS ORD NPV | 1,119,515.89 | 1,086,452.79 |
| 56,372.000 | WESFARMERS ORD NPV | 1,753,331.53 | 1,924,628.13 |
| 500.000 | WEST BANCORPORATION INC | 3,175.00 | 8,510.00 |
| 700.000 | WEST BANCORPORATION INC | 4,445.00 | 11,914.00 |
| 500.000 | WEST CORP | 11,067.95 | 16,500.00 |
| 1,200.000 | WEST CORP | 29,724.00 | 39,600.00 |
| 5,300.000 | WEST JAPAN RAILWAY CO JPY50000 | 205,013.96 | 252,500.93 |
| 7,925.000 | WEST JAPAN RAILWAY CO JPY50000 | 286,416.05 | 377,560.35 |
| 400.000 | WEST MARINE INC | 4,027.20 | 5,168.00 |
| 700.000 | WEST MARINE INC | 7,069.93 | 9,044.00 |
| 1,900.000 | WEST PHARMACEUTICAL SERVICES I | 34,869.15 | 101,156.00 |
| 2,362.000 | WEST PHARMACEUTICAL SERVICES I | 44,355.76 | 125,752.88 |
| 700.000 | WESTAMERICA BANCORPORATION | 36,594.25 | 34,314.00 |
| 885.000 | WESTAMERICA BANCORPORATION | 45,449.68 | 43,382.70 |
| 3,000.000 | WESTAR ENERGY INC | 65,291.08 | 123,720.00 |
| 4,487.000 | WESTAR ENERGY INC | 104,235.63 | 185,043.88 |
| 1,800.000 | WESTERN ALLIANCE BANCORP | 14,253.09 | 50,040.00 |
| 2,802.000 | WESTERN ALLIANCE BANCORP | 20,172.40 | 77,895.60 |
| 1,206.000 | WESTERN ASSET MORTGAGE CAPITAL | 24,296.79 | 17,728.20 |
| 5,500.000 | WESTERN DIGITAL CORP | 174,230.10 | 608,850.00 |
| 7,980.000 | WESTERN DIGITAL CORP | 269,202.84 | 883,386.00 |
| 1,400.000 | WESTERN REFINING INC | 9,142.56 | 52,892.00 |
| 1,900.000 | WESTERN REFINING INC | 25,616.61 | 71,782.00 |
| 12,900.000 | WESTERN UNION CO/THE | 240,456.04 | 231,039.00 |
| 19,651.000 | WESTERN UNION CO/THE | 360,001.02 | 351,949.41 |
| 55,746.000 | WESTFIELD CORP NPV STAPLED | 650,122.25 | 411,490.05 |
| 100,142.000 | WESTFIELD CORP NPV STAPLED | 1,112,025.24 | 739,199.88 |
| 1,000.000 | WESTLAKE CHEMICAL CORP | 14,075.50 | 61,090.00 |
| 1,400.000 | WESTLAKE CHEMICAL CORP | 31,226.62 | 85,526.00 |
| 5,640.000 | WESTLAKE CHEMICAL CORP | 282,661.05 | 344,547.60 |
| 1,200.000 | WESTON (GEORGE) LTD | 92,691.81 | 103,967.19 |
| 2,424.000 | WESTON (GEORGE) LTD | 166,804.64 | 210,013.73 |
| 91,878.000 | WESTPAC BANKING CORP NPV | 2,207,267.76 | 2,493,246.06 |
| 155,952.000 | WESTPAC BANKING CORP NPV | 3,614,606.40 | 4,231,989.26 |
| 200.000 | WESTWOOD HOLDINGS GROUP INC | 6,744.56 | 12,364.00 |
| 200.000 | WESTWOOD HOLDINGS GROUP INC | 6,751.76 | 12,364.00 |
| 900.000 | WEX INC | 28,009.76 | 89,028.00 |
| 1,393.000 | WEX INC | 48,594.79 | 137,795.56 |
| 1,436.000 | WEX INC | 154,367.77 | 142,049.12 |
| 200.000 | WEYCO GROUP INC | 4,818.00 | 5,934.00 |
| 200.000 | WEYCO GROUP INC | 4,818.00 | 5,934.00 |
| 12,732.000 | WEYERHAEUSER CO | 392,439.64 | 456,951.48 |
| 18,830.000 | WEYERHAEUSER CO | 484,045.10 | 675,808.70 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

## December 31, 2014

| | | | |
|---|---|---|---|
| 1,400.000 | WGL HOLDINGS INC | 41,292.40 | 76,468.00 |
| 2,247.000 | WGL HOLDINGS INC | 71,852.49 | 122,731.14 |
| 164,751.000 | WH GROUP LTD 144A | 111,410.57 | 94,327.35 |
| 41,000.000 | WHARF HOLDINGS HK$1 | 278,339.35 | 296,072.78 |
| 76,977.000 | WHARF HOLDINGS HK$1 | 469,022.00 | 555,873.03 |
| 30,000.000 | WHEELOCK & CO LTD HKD0.50 | 128,147.62 | 140,041.39 |
| 43,071.000 | WHEELOCK & CO LTD HKD0.50 | 144,152.62 | 201,057.43 |
| 1,900.000 | WHIRLPOOL CORP | 137,669.54 | 368,106.00 |
| 2,793.000 | WHIRLPOOL CORP | 220,948.54 | 541,115.82 |
| 5,138.000 | WHITBREAD | 185,960.66 | 382,145.04 |
| 8,703.000 | WHITBREAD | 218,817.44 | 647,296.29 |
| 200.000 | WHITE MOUNTAINS INS GRP INC | 110,842.49 | 126,022.00 |
| 200.000 | WHITE MOUNTAINS INS GRP INC | 98,226.27 | 126,022.00 |
| 4,328.000 | WHITEWAVE FOODS CO | 96,620.59 | 151,436.72 |
| 6,179.000 | WHITEWAVE FOODS CO | 122,295.95 | 216,203.21 |
| 3,915.000 | WHITING PETROLEUM CORP | 140,695.07 | 129,195.00 |
| 6,020.000 | WHITING PETROLEUM CORP | 242,714.66 | 198,660.00 |
| 1,531.000 | WHITING PETROLEUM CORP | 96,977.78 | 50,523.00 |
| 9,300.000 | WHOLE FOODS MARKET INC | 321,222.22 | 468,906.00 |
| 13,168.000 | WHOLE FOODS MARKET INC | 415,761.16 | 663,930.56 |
| 1,400.000 | WILLBROS GROUP INC | 12,110.00 | 8,778.00 |
| 1,800.000 | WILLBROS GROUP INC | 15,570.00 | 11,286.00 |
| 690.000 | WILLIAM DEMANT HOL DKK1 | 58,720.20 | 52,497.75 |
| 1,231.000 | WILLIAM DEMANT HOL DKK1 | 88,309.03 | 93,659.02 |
| 25,404.000 | WILLIAM HILL PLC | 171,274.81 | 143,590.55 |
| 40,224.000 | WILLIAM HILL PLC | 271,190.33 | 227,357.36 |
| 800.000 | WILLIAM LYON HOMES CL A | 19,629.28 | 16,216.00 |
| 18,100.000 | WILLIAMS COS INC/THE | 430,822.40 | 813,414.00 |
| 25,787.000 | WILLIAMS COS INC/THE | 622,443.33 | 1,158,867.78 |
| 2,200.000 | WILLIAMS-SONOMA INC | 70,837.16 | 166,496.00 |
| 3,411.000 | WILLIAMS-SONOMA INC | 108,722.44 | 258,144.48 |
| 7,165.000 | WILLIAMS-SONOMA INC | 409,862.50 | 542,247.20 |
| 62,000.000 | WILMAR INTERNATIONAL LTD | 258,123.91 | 151,596.11 |
| 90,156.000 | WILMAR INTERNATIONAL LTD | 398,127.77 | 220,440.30 |
| 600.000 | WILSHIRE BANCORP INC | 6,038.36 | 6,078.00 |
| 2,247.000 | WILSHIRE BANCORP INC | 17,570.16 | 22,762.11 |
| 14,140.000 | WINDSTREAM HOLDINGS INC | 158,761.88 | 116,513.60 |
| 20,628.000 | WINDSTREAM HOLDINGS INC | 248,663.73 | 169,974.72 |
| 100.000 | WINMARK CORP | 3,364.56 | 8,692.00 |
| 800.000 | WINNEBAGO INDUSTRIES INC | 16,334.10 | 17,408.00 |
| 900.000 | WINNEBAGO INDUSTRIES INC | 24,335.16 | 19,584.00 |
| 800.000 | WINTRUST FINANCIAL CORP | 24,601.60 | 37,408.00 |
| 1,511.000 | WINTRUST FINANCIAL CORP | 45,448.58 | 70,654.36 |
| 33,503.000 | WIPRO LTD | 428,444.46 | 379,253.96 |
| 50,565.000 | WIPRO LTD | 600,268.26 | 572,395.80 |
| 5,500.000 | WISCONSIN ENERGY CORP | 129,151.12 | 290,070.00 |
| 8,070.000 | WISCONSIN ENERGY CORP | 215,576.58 | 425,611.80 |
| 3,290.000 | WISCONSIN ENERGY CORP | 109,853.25 | 173,514.60 |
| 1,700.000 | WISDOMTREE INVESTMENTS INC | 11,370.96 | 26,647.50 |
| 4,800.000 | WISDOMTREE INVESTMENTS INC | 58,704.00 | 75,240.00 |
| 796.000 | WISTRON CORP GDR EACH REPR 10 | 12,312.33 | 8,517.20 |
| 53,132.000 | WISTRON CORP TWD10 | 81,798.13 | 48,252.91 |
| 91,628.000 | WISTRON CORP TWD10 | 140,474.55 | 83,213.83 |
| 8,139.000 | WOLSELEY ORD | 266,817.78 | 467,780.52 |
| 13,477.000 | WOLSELEY ORD | 406,250.26 | 774,576.49 |
| 8,296.000 | WOLTERS KLUWERS COM EUR0.12 | 189,484.71 | 254,477.87 |
| 14,145.000 | WOLTERS KLUWERS COM EUR0.12 | 303,782.61 | 433,894.59 |
| 2,400.000 | WOLVERINE WORLD WIDE INC | 30,677.69 | 70,728.00 |
| 3,452.000 | WOLVERINE WORLD WIDE INC | 46,403.81 | 101,730.44 |
| 20,784.000 | WOODSIDE PETROLEUM NPV | 844,234.84 | 646,496.37 |
| 36,840.000 | WOODSIDE PETROLEUM NPV | 1,525,113.20 | 1,145,926.01 |
| 1,700.000 | WOODWARD INC | 50,781.64 | 83,691.00 |
| 1,855.000 | WOODWARD INC | 54,293.39 | 91,321.65 |
| 1,561.000 | WOODWARD INC | 64,121.24 | 76,848.03 |
| 2,027.000 | WOODWARD INC | 95,924.68 | 99,789.21 |
| 25,493.000 | WOOLWORTHS HLDGS ZAR0.0015 | 125,710.18 | 169,898.24 |
| 49,502.000 | WOOLWORTHS HLDGS ZAR0.0015 | 208,067.57 | 329,906.36 |
| 34,197.000 | WOOLWORTHS LIMITED ORD A$0.25 | 991,009.11 | 858,583.33 |
| 62,112.000 | WOOLWORTHS LIMITED ORD A$0.25 | 1,652,733.56 | 1,559,444.62 |
| 6,980.000 | WOORI BANK | 97,159.12 | 63,503.62 |
| 14,257.000 | WOORI BANK | 198,452.37 | 129,709.33 |
| 2,616.000 | WOORI INVESTMENT & SECURITIES | 42,375.96 | 24,395.22 |
| 6,067.000 | WOORI INVESTMENT & SECURITIES | 88,508.61 | 56,577.13 |
| 2,300.000 | WORKDAY INC | 178,462.50 | 187,703.00 |
| 3,400.000 | WORKDAY INC | 273,673.82 | 277,474.00 |
| 6,650.000 | WORKDAY INC | 527,047.54 | 542,706.50 |
| 300.000 | WORLD ACCEPTANCE CORP | 12,879.60 | 23,835.00 |
| 283.000 | WORLD ACCEPTANCE CORP | 12,257.71 | 22,484.35 |
| 1,475.000 | WORLD ACCEPTANCE CORP | 105,399.77 | 117,188.75 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 1,700.000 | WORLD FUEL SERVICES CORP | 47,923.21 | 79,781.00 |
| 2,988.000 | WORLD FUEL SERVICES CORP | 76,687.30 | 140,226.84 |
| 600.000 | WORLD WRESTLING ENTERTAINMENT | 9,554.89 | 7,404.00 |
| 859.000 | WORLD WRESTLING ENTERTAINMENT | 12,530.97 | 10,600.06 |
| 7,892.000 | WORLEYPARSONS LTD NPV | 200,776.84 | 65,100.86 |
| 9,679.000 | WORLEYPARSONS LTD NPV | 223,310.29 | 79,841.76 |
| 1,300.000 | WORTHINGTON INDUSTRIES INC | 19,056.02 | 39,117.00 |
| 1,780.000 | WORTHINGTON INDUSTRIES INC | 26,579.58 | 53,560.20 |
| 2,500.000 | WP CAREY INC | 162,780.20 | 175,250.00 |
| 3,600.000 | WP CAREY INC | 235,935.48 | 252,360.00 |
| 29,430.000 | WPG HOLDINGS LIMITED TWD10 | 52,434.59 | 34,317.31 |
| 65,886.000 | WPG HOLDINGS LIMITED TWD10 | 105,465.61 | 76,827.39 |
| 36,131.000 | WPP PLC ORD GBP0.10 | 408,396.52 | 757,736.17 |
| 64,444.000 | WPP PLC ORD GBP0.10 | 707,892.17 | 1,351,513.93 |
| 4,733.000 | WPX ENERGY INC | 55,106.51 | 55,044.79 |
| 7,329.000 | WPX ENERGY INC | 85,422.13 | 85,236.27 |
| 2,700.000 | WR BERKLEY CORP | 59,699.65 | 138,402.00 |
| 3,564.000 | WR BERKLEY CORP | 86,616.66 | 182,690.64 |
| 1,800.000 | WR GRACE & CO | 54,730.56 | 171,702.00 |
| 2,712.000 | WR GRACE & CO | 77,301.07 | 258,697.68 |
| 1,100.000 | WRIGHT MEDICAL GROUP INC | 23,416.88 | 29,557.00 |
| 2,093.000 | WRIGHT MEDICAL GROUP INC | 40,113.10 | 56,238.91 |
| 200.000 | WSFS FINANCIAL CORP | 7,376.00 | 15,378.00 |
| 200.000 | WSFS FINANCIAL CORP | 7,376.00 | 15,378.00 |
| 3,356.000 | WUXI PHARMATECH CAYMAN INC | 122,589.31 | 112,996.52 |
| 1,400.000 | WW GRAINGER INC | 118,153.77 | 356,846.00 |
| 2,064.000 | WW GRAINGER INC | 196,202.39 | 526,092.96 |
| 3,100.000 | WYNDHAM WORLDWIDE CORP | 110,145.18 | 265,856.00 |
| 4,519.000 | WYNDHAM WORLDWIDE CORP | 140,640.10 | 387,549.44 |
| 1,872.000 | WYNDHAM WORLDWIDE CORP | 114,212.33 | 160,542.72 |
| 34,400.000 | WYNN MACAU LTD | 47,450.42 | 96,925.15 |
| 78,587.000 | WYNN MACAU LTD | 135,657.22 | 221,426.07 |
| 2,000.000 | WYNN RESORTS LTD | 144,541.38 | 297,520.00 |
| 2,863.000 | WYNN RESORTS LTD | 262,145.56 | 425,899.88 |
| 12,100.000 | XCEL ENERGY INC | 261,848.92 | 434,632.00 |
| 17,593.000 | XCEL ENERGY INC | 397,402.67 | 631,940.56 |
| 1,400.000 | XCERRA CORP | 7,344.12 | 12,824.00 |
| 1,700.000 | XCERRA CORP | 8,953.56 | 15,572.00 |
| 800.000 | XENOPORT INC | 12,563.92 | 7,016.00 |
| 2,466.000 | XENOPORT INC | 29,090.54 | 21,626.82 |
| 28,200.000 | XEROX CORP | 320,683.88 | 390,852.00 |
| 39,193.000 | XEROX CORP | 434,271.07 | 543,214.98 |
| 6,300.000 | XILINX INC | 225,304.04 | 272,727.00 |
| 9,343.000 | XILINX INC | 298,525.32 | 404,458.47 |
| 37,500.000 | XL AXIATA TBK PT | 27,521.27 | 14,730.55 |
| 115,120.000 | XL AXIATA TBK PT | 81,527.40 | 45,220.83 |
| 6,500.000 | XL GROUP PLC | 257,781.65 | 223,405.00 |
| 9,793.000 | XL GROUP PLC | 293,010.41 | 336,585.41 |
| 800.000 | XO GROUP INC | 7,787.36 | 14,568.00 |
| 2,423.000 | XO GROUP INC | 22,570.17 | 44,122.83 |
| 800.000 | XOOM CORP | 20,859.84 | 14,008.00 |
| 1,600.000 | XOOM CORP | 38,852.32 | 28,016.00 |
| 1,401.000 | XPO LOGISTICS INC | 36,727.61 | 57,272.88 |
| 2,343.000 | XPO LOGISTICS INC | 73,095.66 | 95,781.84 |
| 3,010.000 | XPO LOGISTICS INC | 106,136.38 | 123,048.80 |
| 4,500.000 | XYLEM INC/NY | 107,253.63 | 171,315.00 |
| 6,976.000 | XYLEM INC/NY | 174,510.24 | 265,576.32 |
| 46,800.000 | YAHOO JAPAN CORP NPV | 171,645.60 | 169,798.57 |
| 68,185.000 | YAHOO JAPAN CORP NPV | 248,139.25 | 247,387.08 |
| 24,400.000 | YAHOO! INC | 709,258.85 | 1,232,444.00 |
| 33,299.000 | YAHOO! INC | 725,782.55 | 1,681,932.49 |
| 2,200.000 | YAKULT HONSHA Y50 | 66,116.63 | 117,069.10 |
| 4,086.000 | YAKULT HONSHA Y50 | 108,523.77 | 217,429.24 |
| 37,600.000 | YAMADA DENKI CO NPV | 223,145.95 | 127,324.74 |
| 46,078.000 | YAMADA DENKI CO NPV | 294,034.18 | 156,033.76 |
| 6,000.000 | YAMAGUCHI FIANCIAL GROUP INC | 52,725.29 | 62,304.51 |
| 10,152.000 | YAMAGUCHI FIANCIAL GROUP INC | 103,270.37 | 105,419.24 |
| 4,300.000 | YAMAHA CORP Y50 | 45,313.59 | 64,377.16 |
| 7,408.000 | YAMAHA CORP Y50 | 91,290.95 | 110,908.37 |
| 7,600.000 | YAMAHA MOTOR CO Y50 | 89,198.12 | 154,795.44 |
| 13,110.000 | YAMAHA MOTOR CO Y50 | 172,158.05 | 267,022.13 |
| 22,100.000 | YAMANA GOLD INC | 296,622.18 | 89,487.59 |
| 43,584.000 | YAMANA GOLD INC | 478,452.32 | 176,480.86 |
| 12,500.000 | YAMATO HOLDINGS CO LTD NPV | 170,448.80 | 249,645.51 |
| 17,542.000 | YAMATO HOLDINGS CO LTD NPV | 247,204.69 | 350,342.53 |
| 900.000 | YAMATO KOGYO NPV | 22,081.17 | 25,522.33 |
| 1,946.000 | YAMATO KOGYO NPV | 52,498.70 | 55,184.95 |
| 3,000.000 | YAMAZAKI BAKING CO Y50 | 36,065.47 | 37,232.58 |
| 5,376.000 | YAMAZAKI BAKING CO Y50 | 68,409.07 | 66,720.78 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---|---|---:|---:|
| 37,800.000 | YANG MING MARINE TRANSPORT COR | 17,197.17 | 20,154.74 |
| 64,837.000 | YANG MING MARINE TRANSPORT COR | 40,369.16 | 34,570.71 |
| 43,000.000 | YANGZIJIANG SHIPBUILDING NPV | 60,598.58 | 39,102.71 |
| 89,924.000 | YANGZIJIANG SHIPBUILDING NPV | 106,688.97 | 81,773.77 |
| 46,000.000 | YANZHOU COAL MINING CO LTD | 132,362.43 | 38,971.74 |
| 91,655.000 | YANZHOU COAL MINING CO LTD | 209,293.37 | 77,651.19 |
| 20,378.000 | YAPI VE KREDI BANKASI TRY1 | 80,598.41 | 42,625.78 |
| 39,340.000 | YAPI VE KREDI BANKASI TRY1 | 124,003.17 | 82,289.64 |
| 5,801.000 | YARA INTL NOK1.70 | 280,067.32 | 258,267.54 |
| 8,656.000 | YARA INTL NOK1.70 | 370,428.28 | 385,375.60 |
| 6,000.000 | YASKAWA ELECTRIC MFG Y50 | 43,966.51 | 77,667.96 |
| 10,203.000 | YASKAWA ELECTRIC MFG Y50 | 84,203.41 | 132,074.36 |
| 1,300.000 | YELP INC | 66,443.13 | 71,149.00 |
| 1,800.000 | YELP INC | 101,025.62 | 98,514.00 |
| 4,800.000 | YOKOGAWA ELECTRIC CORP Y50 | 33,922.04 | 53,366.69 |
| 10,818.000 | YOKOGAWA ELECTRIC CORP Y50 | 95,777.57 | 120,275.19 |
| 6,000.000 | YOKOHAMA RUBBER CO Y50 | 58,215.67 | 55,298.38 |
| 9,824.000 | YOKOHAMA RUBBER CO Y50 | 100,561.08 | 90,541.89 |
| 400.000 | YORK WATER CO | 6,088.00 | 9,284.00 |
| 600.000 | YORK WATER CO | 9,132.00 | 13,926.00 |
| 700.000 | YRC WORLDWIDE INC | 21,863.03 | 15,743.00 |
| 1,600.000 | YRC WORLDWIDE INC | 35,883.36 | 35,984.00 |
| 88,533.000 | YTL CORP MYR 0.10 | 41,997.84 | 40,259.54 |
| 215,783.000 | YTL CORP MYR 0.10 | 96,818.28 | 98,125.26 |
| 208,320.000 | YTL POWER INTERNATIONAL BHD | 120,273.19 | 88,177.78 |
| 126,941.000 | YTL POWER INTERNATIONAL BHD | 85,302.77 | 53,731.64 |
| 190,867.000 | YUANTA FINANCIAL HLDG CO LTD | 107,011.39 | 93,011.58 |
| 384,713.000 | YUANTA FINANCIAL HLDG CO LTD | 239,836.86 | 187,474.85 |
| 20,000.000 | YUE YUEN INDL HLDG HKD0.25 | 71,535.56 | 72,083.92 |
| 34,843.000 | YUE YUEN INDL HLDG HKD0.25 | 115,838.99 | 125,581.00 |
| 114,000.000 | YUEXIU PROPERTY COMPANY LTD | 27,821.62 | 21,903.71 |
| 270,428.000 | YUEXIU PROPERTY COMPANY LTD | 55,109.06 | 51,959.45 |
| 189.000 | YUHAN CORP KSWN5000 | 29,086.67 | 29,145.71 |
| 392.000 | YUHAN CORP KSWN5000 | 57,752.61 | 60,450.35 |
| 19,000.000 | YULON MOTOR CO LTD TWD10 | 38,569.18 | 27,957.09 |
| 49,969.000 | YULON MOTOR CO LTD TWD10 | 92,662.07 | 73,525.68 |
| 10,700.000 | YUM! BRANDS INC | 313,306.94 | 779,495.00 |
| 15,135.000 | YUM! BRANDS INC | 508,966.45 | 1,102,584.75 |
| 2,174.000 | ZAKL AZOT W TARNOWIE-MOSCICACH | 44,648.01 | 38,742.74 |
| 3,694.000 | ZAKL AZOT W TARNOWIE-MOSCICACH | 79,476.84 | 65,830.57 |
| 4,709.000 | ZARADOYA-OTIS EUR0.1 | 57,535.79 | 52,422.75 |
| 7,808.000 | ZARADOYA-OTIS EUR0.1 | 119,395.22 | 86,922.25 |
| 1,300.000 | ZEBRA TECHNOLOGIES CORP | 36,549.43 | 100,633.00 |
| 1,787.000 | ZEBRA TECHNOLOGIES CORP | 55,380.86 | 138,331.67 |
| 1,400.000 | ZELTIQ AESTHETICS INC | 38,040.66 | 39,074.00 |
| 3,283.000 | ZELTIQ AESTHETICS INC | 75,917.37 | 91,628.53 |
| 600.000 | ZEP INC | 7,607.74 | 9,090.00 |
| 1,608.000 | ZEP INC | 24,832.09 | 24,361.20 |
| 32,000.000 | ZHEJIANG EXPWY CO H SHS CNY1 | 31,006.43 | 37,179.31 |
| 81,781.000 | ZHEJIANG EXPWY CO H SHS CNY1 | 77,161.20 | 95,017.54 |
| 24,000.000 | ZHEN DING TECHNOLOGY HOLDING | 71,738.54 | 64,552.88 |
| 10,000.000 | ZHUZHOU CSR TIMES ELECTRIC CO | 38,202.18 | 58,350.58 |
| 32,555.000 | ZHUZHOU CSR TIMES ELECTRIC CO | 102,539.98 | 189,960.31 |
| 135,000.000 | ZIJIN MINING GROUP CO LTD | 92,763.42 | 38,298.61 |
| 261,966.000 | ZIJIN MINING GROUP CO LTD | 161,057.39 | 74,318.03 |
| 800.000 | ZILLOW INC | 69,794.51 | 84,712.00 |
| 1,000.000 | ZILLOW INC | 91,327.48 | 105,890.00 |
| 4,200.000 | ZIMMER HOLDINGS INC | 258,005.09 | 476,364.00 |
| 5,967.000 | ZIMMER HOLDINGS INC | 332,616.26 | 676,777.14 |
| 4,800.000 | ZIONS BANCORPORATION | 197,787.40 | 136,848.00 |
| 6,770.000 | ZIONS BANCORPORATION | 216,717.18 | 193,012.70 |
| 1,600.000 | ZIOPHARM ONCOLOGY INC | 6,418.40 | 8,112.00 |
| 1,500.000 | ZIOPHARM ONCOLOGY INC | 5,941.95 | 7,605.00 |
| 1,800.000 | ZIX CORP | 5,106.78 | 6,480.00 |
| 2,500.000 | ZIX CORP | 7,066.75 | 9,000.00 |
| 5,712.000 | ZODIAC AEROSPACE NPV | 128,999.94 | 192,908.49 |
| 9,379.000 | ZODIAC AEROSPACE NPV | 203,066.21 | 316,752.24 |
| 12,324.000 | ZOETIS INC | 367,626.23 | 530,301.72 |
| 17,657.000 | ZOETIS INC | 493,782.30 | 759,780.71 |
| 2,409.000 | ZS PHARMA INC | 84,802.94 | 100,142.13 |
| 13,680.000 | ZTE CORP H | 46,111.98 | 29,706.73 |
| 29,550.000 | ZTE CORP H | 97,486.92 | 64,169.13 |
| 400.000 | ZULILY INC | 23,472.72 | 9,360.00 |
| 500.000 | ZUMIEZ INC | 10,800.08 | 19,315.00 |
| 500.000 | ZUMIEZ INC | 14,174.08 | 19,315.00 |
| 4,029.000 | ZURICH INSURANCE GROUP AG | 713,527.31 | 1,263,864.84 |
| 7,365.000 | ZURICH INSURANCE GROUP AG | 1,550,203.93 | 2,310,341.17 |
| 14,100.000 | ZYNGA INC | 88,211.87 | 37,506.00 |
| 26,700.000 | ZYNGA INC | 145,877.33 | 71,022.00 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

## December 31, 2014

| | TOTAL EQUITIES | 2,392,507,447.01 | 3,060,642,090.60 |
|---|---|---|---|
| | **PARTNERSHIP INTERESTS** | | |
| 0.010 | 3I EUROPARTNERS II FCPR | 173,478.40 | 0.01 |
| 0.010 | 3I EUROPARTNERS II FCPR | 173,478.40 | 0.01 |
| 30,474.000 | 3I EUROPARTNERS III L.P. | 1,954,565.32 | 36,875.06 |
| 15,237.000 | 3I EUROPARTNERS III L.P. | 976,822.99 | 18,437.53 |
| 30,474.000 | 3I EUROPARTNERS III L.P. | 1,953,684.68 | 36,875.06 |
| 1.000 | 3I UK INVESTMENT PARTNERS L P | 5,156,278.89 | 1.56 |
| 1.000 | 3I UK INVESTMENT PARTNERS L P | 5,156,278.89 | 1.56 |
| 3,230,749.000 | ADAMS STREET V L P | 1,371,614.00 | 3,016,260.00 |
| 9,692,252.000 | ADAMS STREET V L P | 4,114,848.00 | 9,048,785.00 |
| 6,461,501.000 | ADAMS STREET V L P | 2,743,232.00 | 6,032,523.00 |
| 9,692,252.000 | ADAMS STREET V L P | 4,114,848.00 | 9,048,785.00 |
| 2,194,293.000 | ALTA COMMUNICATIONS IX-B LP | 5,079,102.11 | 2,240,147.00 |
| 1,169,673.000 | ASIA PACIFIC GROWTH FUND III LP | 5,015,087.48 | 1,144,165.00 |
| 1,169,673.000 | ASIA PACIFIC GROWTH FUND III LP | 5,015,087.48 | 1,144,165.00 |
| 1,169,677.000 | ASIA PACIFIC GROWTH FUND III LP | 5,015,087.48 | 1,144,169.00 |
| 28,050.000 | ATLANTIC EQUITY PTNRS III LP | 4,650,612.41 | 28,053.00 |
| 3,078,092.110 | BANC FUND VI | 4,439,368.77 | 3,361,075.11 |
| 3,147,497.000 | BRINSON VEN CAP FD IV | 292,593.00 | 2,682,470.00 |
| 0.010 | BRINSON VENTURE CAPITAL FD III | 0.00 | 0.01 |
| 1.000 | BRINSON VENTURE PARTNERSHIP FUND III L.P. | 0.00 | 1.00 |
| 0.010 | CAPSTREET CO INST I A LP | 0.00 | 0.01 |
| 1,398,000.000 | CHARTWELL II LP | 9,160,744.52 | 1,531,000.00 |
| 104,121.610 | CVC EUROPEAN EQUITY PARTNERS III LP | 443,326.57 | 144,388.61 |
| 208,223.220 | CVC EUROPEAN EQUITY PARTNERS III LP | 886,653.12 | 288,758.22 |
| 208,221.220 | CVC EUROPEAN EQUITY PARTNERS III LP | 886,653.12 | 288,755.22 |
| 208,223.220 | CVC EUROPEAN EQUITY PARTNERS III LP | 886,653.12 | 288,758.22 |
| 938,259.760 | DLJ MERCHANT BANKING PARTNERS III LP | 3,008,105.78 | 562,639.76 |
| 478,100.680 | DLJ MERCHANT BANKING PARTNERS III LP | 1,495,910.31 | 293,047.68 |
| 956,201.160 | DLJ MERCHANT BANKING PARTNERS III LP | 2,991,821.47 | 586,097.16 |
| 5,208.250 | DLJ MERCHANT BKG PARTNERS II OS LP | 2,081,024.85 | 5,208.25 |
| 5,208.250 | DLJ MERCHANT BKG PARTNERS II OS LP | 2,081,024.85 | 5,208.25 |
| 111,576.850 | DLJ SPROUT IX | 2,065,188.59 | 109,635.85 |
| 223,164.700 | DLJ SPROUT IX | 4,130,377.10 | 219,280.70 |
| 223,164.700 | DLJ SPROUT IX | 4,130,377.10 | 219,280.70 |
| 12,149.270 | DLJMB OVERSEAS PARTNERS II LP | 0.00 | 12,102.27 |
| 12,149.270 | DLJMB OVERSEAS PARTNERS II LP | 0.00 | 12,102.27 |
| 334,218.750 | DLJMB OVERSEAS PARTNERS III CV | 283,574.29 | 300,161.75 |
| 165,665.720 | DLJMB OVERSEAS PARTNERS III CV | 141,784.21 | 148,636.72 |
| 331,331.190 | DLJMB OVERSEAS PARTNERS III CV | 283,574.29 | 297,275.19 |
| 0.010 | EXXEL PARTNERS VI | 0.01 | 0.01 |
| 0.010 | EXXEL PARTNERS VI | 0.01 | 0.01 |
| 0.010 | EXXEL PARTNERS VI | 0.01 | 0.01 |
| 0.010 | EXXEL PARTNERS VI | 0.01 | 0.01 |
| 0.010 | FORSTMANN LITTLE & CO EQUITY PARTNERSHIP VI L.P. | 2,628,579.00 | 0.01 |
| 0.010 | FORSTMANN LITTLE & CO EQUITY PARTNERSHIP VI L.P. | 2,628,582.00 | 0.01 |
| 185,209.000 | FORSTMANN LITTLE & CO EQUITY PARTNERSHIP VII LP | 1,694,480.00 | 110,054.00 |
| 92,600.000 | FORSTMANN LITTLE & CO EQUITY PARTNERSHIP VII LP | 847,239.00 | 55,021.00 |
| 185,209.000 | FORSTMANN LITTLE & CO EQUITY PARTNERSHIP VII LP | 1,694,480.00 | 110,054.00 |
| 0.010 | FORSTMANN LITTLE D+E VII | 5,200,835.00 | 0.01 |
| 0.010 | FORSTMANN LITTLE D+E VII | 5,200,835.00 | 0.01 |
| 206,157.000 | FORSTMANN LITTLE SUB DEBT VIII | 1,360,729.00 | 116,314.00 |
| 103,083.000 | FORSTMANN LITTLE SUB DEBT VIII | 680,359.00 | 58,162.00 |
| 206,157.000 | FORSTMANN LITTLE SUB DEBT VIII | 1,360,729.00 | 116,314.00 |
| 10,887,225.000 | FRANCISCO PARTNERS II L P | 8,268,305.00 | 10,886,934.00 |
| 0.010 | HSBC PRIVATE EQUITY FUND II LP | 3,131,902.09 | 0.01 |
| 0.010 | HSBC PRIVATE EQUITY FUND II LP | 3,131,902.09 | 0.01 |
| 2,596,053.000 | JOSEPH LITTLEJOHN & LEVY IV LP | 2,088,636.00 | 2,211,401.00 |
| 7,288.000 | JW CHILDS EQUITY PARTNERS III L P | 280,614.88 | 6,591.00 |
| 35,470.870 | KPS SPECIAL SITUATIONS FUND II LP | 42,208.16 | 69,349.87 |
| 106,411.600 | KPS SPECIAL SITUATIONS FUND II LP | 126,624.46 | 208,049.60 |
| 70,940.740 | KPS SPECIAL SITUATIONS FUND II LP | 84,416.31 | 138,699.74 |
| 141,881.460 | KPS SPECIAL SITUATIONS FUND II LP | 168,832.55 | 277,400.46 |
| 1,074,385.000 | LATTERELL VENTURE PARTNERS II LP | 1,043,687.84 | 1,354,183.00 |
| 3,504,881.000 | LATTERELL VENTURE PARTNERS II LP | 3,841,579.26 | 4,417,642.00 |
| 3,000.000 | LAZARD LTD SHS -A- | 115,263.12 | 150,090.00 |
| 4,457.000 | LAZARD LTD SHS -A- | 167,859.77 | 222,983.71 |
| 2,766.000 | LAZARD LTD SHS -A- | 149,108.42 | 138,352.98 |
| 1,525,264.000 | LEXINGTON CAPITAL PARTNERS V LP | 0.00 | 1,551,000.00 |
| 611,550.630 | LIGHTSPEED VENTURE PARTNERS VI LP | 3,088,829.41 | 588,496.63 |
| 1,223,031.880 | LIGHTSPEED VENTURE PARTNERS VI LP | 6,177,655.73 | 1,176,926.88 |
| 1,223,023.200 | LIGHTSPEED VENTURE PARTNERS VI LP | 6,177,649.11 | 1,176,918.20 |
| 2,490.000 | MATLIN PATTERSON GBL LTD PARTNERSHIP | 1,545,329.98 | 2,487.00 |
| 4,968.000 | MATLIN PATTERSON GBL LTD PARTNERSHIP | 3,090,668.60 | 4,974.00 |
| 4,968.000 | MATLIN PATTERSON GBL LTD PARTNERSHIP | 3,090,668.60 | 4,974.00 |
| 4,968.000 | MATLIN PATTERSON GBL LTD PARTNERSHIP | 3,090,668.60 | 4,974.00 |
| 913,283.000 | MEZZACAPPA PARTNERS OFFSHORE LTD CLASS A SERII | 913,053.88 | 913,283.00 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---:|---:|
| 1,556,496.000 | NEW ENTERPRISE ASSOCIATES X | 3,575,409.79 | 1,610,777.00 |
| 3,113,044.000 | NEW ENTERPRISE ASSOCIATES X | 7,150,676.42 | 3,221,608.00 |
| 3,113,044.000 | NEW ENTERPRISE ASSOCIATES X | 7,150,676.42 | 3,221,608.00 |
| 45.000 | NEW FORESTRY LLC | 0.00 | 45.00 |
| 45.000 | NEW FORESTRY LLC | 0.00 | 45.00 |
| 8,371,575.000 | NEW FORESTRY LLC / 317 MAGNETO LLC | 6,802,124.00 | 9,264,385.00 |
| 8,371,575.000 | NEW FORESTRY LLC / 317 MAGNETO LLC | 6,802,124.00 | 9,264,385.00 |
| 6,550,092.000 | NEW FORESTRY LLC / SIMORG FORESTS LLC | 5,784,514.00 | 7,333,057.00 |
| 6,550,092.000 | NEW FORESTRY LLC / SIMORG FORESTS LLC | 5,784,514.00 | 7,333,057.00 |
| 98,591.000 | NORO MOSELEY PARTNERS V | 1,268,352.00 | 101,790.00 |
| 197,172.000 | NORO MOSELEY PARTNERS V | 2,536,705.00 | 203,570.00 |
| 197,172.000 | NORO MOSELEY PARTNERS V | 2,536,705.00 | 203,570.00 |
| 254,653.000 | NORO-MOSELEY PARTNERS III | 7,782,715.58 | 254,653.00 |
| 1,005,608.000 | PERMIRA EUROPE II | 4,616,262.07 | 1,266,930.96 |
| 502,802.000 | PERMIRA EUROPE II | 2,084,942.42 | 633,464.56 |
| 1,005,607.000 | PERMIRA EUROPE II | 4,166,904.50 | 1,266,929.75 |
| 1,203,652.000 | PERMIRA EUROPE III | 2,248,517.57 | 1,407,447.10 |
| 3,611,098.000 | PERMIRA EUROPE III | 6,745,553.05 | 4,222,511.13 |
| 2,407,374.000 | PERMIRA EUROPE III | 4,451,454.69 | 2,814,977.91 |
| 4,814,820.000 | PERMIRA EUROPE III | 8,919,536.52 | 5,630,041.94 |
| 3,303,818.620 | PERMIRA EUROPE IV | 3,865,506.94 | 4,174,656.72 |
| 3,303,818.620 | PERMIRA EUROPE IV | 3,865,506.94 | 4,174,656.72 |
| 3,303,818.620 | PERMIRA EUROPE IV | 3,865,506.94 | 4,174,656.72 |
| 3,303,818.620 | PERMIRA EUROPE IV | 3,865,506.94 | 4,174,656.72 |
| 52,130.000 | PERMIRA EUROPE LP I | 912,020.15 | 62,958.91 |
| 52,130.000 | PERMIRA EUROPE LP I | 912,020.15 | 62,958.91 |
| (527,919.000) | PRIVATE EQUITY ADJ | 0.00 | 0.00 |
| (3,717,828.000) | PRIVATE EQUITY ADJ | 0.00 | 0.00 |
| (1,644,903.000) | PRIVATE EQUITY ADJ | 0.00 | 0.00 |
| (3,595,908.000) | PRIVATE EQUITY ADJ | 0.00 | 0.00 |
| 1,353,865.000 | RESOLUTE FUND LP | 1,087,068.57 | 1,397,242.00 |
| 1.010 | S/E/S/T/C 3I EUROPARTNERS II LP | 604,776.29 | 1.22 |
| 1.010 | S/E/S/T/C 3I EUROPARTNERS II LP | 587,894.36 | 1.22 |
| 3,350,672.110 | S/E/S/T/C 3I EUROPARTNERS VA LP | 4,792,495.76 | 4,149,200.79 |
| 3,346,781.020 | S/E/S/T/C 3I EUROPARTNERS VA LP | 4,792,565.54 | 4,144,350.37 |
| 3,350,672.110 | S/E/S/T/C 3I EUROPARTNERS VA LP | 4,792,495.87 | 4,149,200.79 |
| 10,052,017.320 | S/E/S/T/C 3I EUROPARTNERS VA LP | 14,377,487.57 | 12,447,601.56 |
| 721,773.000 | SCHRODER INTL LFE SCIENCE II | 5,715,501.86 | 694,464.00 |
| 721,773.000 | SCHRODER INTL LIFE SCIENCE II | 5,715,501.86 | 694,464.00 |
| 1,073,915.000 | SCHRODER INTL LIFE SCIENCE FD III | 3,377,158.00 | 1,133,005.00 |
| 2,147,866.000 | SCHRODER INTL LIFE SCIENCE FD III | 6,754,323.00 | 2,266,050.00 |
| 2,147,858.000 | SCHRODER INTL LIFE SCIENCE FD III | 6,754,322.00 | 2,266,042.00 |
| 2,147,843.000 | SCHRODER INTL LIFE SCIENCE FD III | 6,754,318.00 | 2,266,027.00 |
| 1,006.780 | SCHRODER VENTURE INTL LIFE SCI FD LTD PARTNERSH | 5,242,708.28 | (0.22) |
| 1,261.480 | SCHRODER VENTURE INTL LIFE SCI FD LTD PARTNERSH | 6,634,119.53 | 0.48 |
| 1.000 | SCHRODER VENTURES ASIA PACIFIC FUND | 0.00 | 1.00 |
| 19,406,930.000 | SUMMIT PARTNERS PRVT EQUITY FD VII-B LP | 17,926,778.89 | 22,021,379.00 |
| 6,192,147.640 | TA X LP | 8,047,788.89 | 6,651,553.64 |
| 469,627.000 | WARBURG PINCUS EQUITY PTNRS LP | 2,537,624.60 | 469,786.00 |
| 234,814.000 | WARBURG PINCUS EQUITY PTNRS LP | 1,268,812.61 | 234,893.00 |
| 469,627.000 | WARBURG PINCUS EQUITY PTNRS LP | 2,497,624.20 | 469,786.00 |
| 4,086,450.000 | WARBURG PINCUS INTERNATIONAL PARTNERS LP | 1,075,053.50 | 3,194,239.00 |
| 2,043,226.000 | WARBURG PINCUS INTERNATIONAL PARTNERS LP | 537,526.76 | 1,597,120.00 |
| 4,086,450.000 | WARBURG PINCUS INTERNATIONAL PARTNERS LP | 1,075,065.95 | 3,194,239.00 |
| 2,347,943.000 | WARBURG PINCUS PRIVATE EQ VIII | 523,122.08 | 1,948,387.00 |
| 9,391,777.990 | WARBURG PINCUS PRIVATE EQ VIII | 2,092,479.29 | 7,793,550.99 |
| 4,695,890.000 | WARBURG PINCUS PRIVATE EQ VIII | 1,046,243.21 | 3,896,777.00 |
| 4,695,890.000 | WARBURG PINCUS PRIVATE EQ VIII | 1,000,377.46 | 3,896,777.00 |
| 9,391,777.990 | WARBURG PINCUS PRIVATE EQ VIII | 2,092,479.29 | 7,793,550.99 |
| 2,802,059.000 | WATER STREET CAPITAL PARTNERS LP | 628,756.48 | 2,956,679.00 |
| 8,875,226.000 | WELLSPRING IV LP | 9,490,852.11 | 9,408,556.00 |
| 0.010 | ZELL-CHILMARK FUND L P | 0.00 | 0.01 |
| 0.010 | ZELL-CHILMARK FUND L P | 0.00 | 0.01 |
| | **TOTAL PARTNERSHIP INTERESTS** | **402,982,249.40** | **257,581,108.81** |
| | | | |
| | **REAL ESTATE INVESTMENTS** | | |
| 45,469.000 | AEW PARTNERS IV LP | 2,400,374.55 | 46,820.00 |
| 45,468.000 | AEW PARTNERS IV LP | 2,400,374.55 | 46,819.00 |
| 425,700.000 | ASLAN RLTY PRTNRS II LP | 1,080,296.00 | 394,600.00 |
| 709,500.000 | ASLAN RLTY PRTNRS II LP | 1,800,496.00 | 657,600.00 |
| 1,418,900.000 | ASLAN RLTY PRTNRS II LP | 3,600,990.00 | 1,315,200.00 |
| 1,418,900.000 | ASLAN RLTY PRTNRS II LP | 3,600,990.00 | 1,315,200.00 |
| 4,061,065.000 | LEGACY PTNRS RE FUND II LLC | 6,447,778.00 | 4,934,015.00 |
| 12,515,037.880 | PRIMA CORE DEBT FUND I LP | 9,428,595.30 | 3,814,765.88 |
| 76,199.150 | ROCKPOINT RE FUND I | 4,591,605.82 | 68,631.15 |
| 95,247.940 | ROCKPOINT RE FUND I | 5,739,735.11 | 85,787.94 |
| 6,129,342.090 | ROCKPOINT REAL ESTATE FUND II LP | 13,235,996.61 | 6,457,067.09 |
| 7,661,675.860 | ROCKPOINT REAL ESTATE FUND II LP | 16,545,000.91 | 8,071,331.86 |
| 8,290,225.800 | RUBENSTEIN PROP FUND LP | 10,545,086.74 | 10,590,046.80 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---:|---:|
| 1,092,325.000 | STARWOOD OPPORTUNITY FD VI | 1,742,341.25 | 1,049,315.00 |
| 1,820,614.000 | STARWOOD OPPORTUNITY FD VI | 2,903,970.65 | 1,748,930.00 |
| 3,641,093.000 | STARWOOD OPPORTUNITY FD VI | 5,807,804.30 | 3,497,725.00 |
| 3,641,093.000 | STARWOOD OPPORTUNITY FD VI | 5,807,804.30 | 3,497,725.00 |
| 0.010 | STARWOOD OPPORTUNITY FUND V LP | 0.00 | 0.01 |
| 0.010 | STARWOOD OPPORTUNITY FUND V LP | 0.00 | 0.01 |
| 456,422.420 | TIMBERVEST CROSSOVER PTNRS LP | 260,794.74 | 460,111.42 |
| 456,422.420 | TIMBERVEST CROSSOVER PTNRS LP | 260,794.74 | 460,111.42 |
| 9,792,262.390 | WALTON STREET RE FUND V LP | 12,121,293.39 | 10,332,876.39 |
| 15,493.000 | WESTBROOK REAL ESTATE FUND IV | 7,581.81 | 17,370.00 |
| 25,826.000 | WESTBROOK REAL ESTATE FUND IV | 12,633.12 | 28,950.00 |
| 51,658.000 | WESTBROOK REAL ESTATE FUND IV | 25,267.01 | 57,902.00 |
| 51,658.000 | WESTBROOK REAL ESTATE FUND IV | 25,265.01 | 57,902.00 |
| | **TOTAL REAL ESTATE INVESTMENTS** | **110,392,869.91** | **59,006,802.97** |
| | | | |
| | **REGISTERED INVESTMENT COMPANIES** | | |
| 112,230,710.970 | DREYFUS GOVT CAS MGMT INST 289 | 112,230,710.97 | 112,230,710.97 |
| 12,261.230 | DREYFUS GOVT CAS MGMT INST 289 | 12,261.23 | 12,261.23 |
| 26,616,887.660 | DREYFUS GOVT CAS MGMT INST 289 | 26,616,887.66 | 26,616,887.66 |
| 129,192,198.460 | DREYFUS GOVT CAS MGMT INST 289 | 129,192,198.46 | 129,192,198.46 |
| 120,857.190 | DREYFUS GOVT CAS MGMT INST 289 | 120,857.19 | 120,857.19 |
| 698,951.600 | DREYFUS GOVT CAS MGMT INST 289 | 698,951.60 | 698,951.60 |
| 1,058,725.160 | DREYFUS GOVT CAS MGMT INST 289 | 1,058,725.16 | 1,058,725.16 |
| 1,414,907.380 | DREYFUS GOVT CAS MGMT INST 289 | 1,414,907.38 | 1,414,907.38 |
| | **TOTAL REGISTERED INVESTMENT COMPANIES** | **271,345,499.65** | **271,345,499.65** |

173

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | **RETIREMENT FUNDING ACCOUNTS** | | |
|---|---|---|---|
| 140,834.440 | DREYFUS GOVT CAS MGMT INST 289 | 140,834.44 | 140,834.44 |
| 501,068.260 | DREYFUS GOVT CAS MGMT INST 289 | 501,068.26 | 501,068.26 |
| | EQUITY INDEX SA 150 | 244,425,846.58 | 244,425,846.58 |
| | Fixed Income Index SA 153 | 45,358,124.82 | 45,358,124.82 |
| 166,996.750 | INTERNATIONAL EQUITY INDEX | 27,176,907.88 | 30,840,324.94 |
| 305,966.030 | INTERNATIONAL EQUITY INDEX | 49,644,122.95 | 56,504,643.26 |
| | Liquidity SA 84 | 15,186,226.23 | 15,186,226.23 |
| 163,797.460 | METLIFE EQUITY INDEX | 61,564,599.01 | 115,255,701.74 |
| 300,089.860 | METLIFE EQUITY INDEX | 115,642,609.72 | 211,157,543.60 |
| 175,027.240 | METLIFE MGMT AND NON REP FXD | 48,868,191.11 | 62,211,384.12 |
| 320,667.130 | METLIFE MGMT AND NON REP FXD | 90,033,511.60 | 113,977,374.99 |
| | **TOTAL RETIREMENT FUNDING ACCOUNTS** | **698,542,042.60** | **895,559,072.98** |
| | **U.S. GOVERNMENT BONDS AND NOTES** | | |
| 100,000.000 | COMMIT TO PUR FHLMC GOLD SFM | 105,609.38 | 105,563.00 |
| 2,170,000.000 | COMMIT TO PUR FHLMC GOLD SFM | 2,245,951.57 | 2,256,300.90 |
| 1,600,000.000 | COMMIT TO PUR FHLMC GOLD SFM | 1,647,500.00 | 1,663,632.00 |
| 5,300,000.000 | COMMIT TO PUR FHLMC GOLD SFM | 5,616,015.63 | 5,649,482.00 |
| 590,000.000 | COMMIT TO PUR FHLMC GOLD SFM | 638,435.61 | 639,483.30 |
| 1,090,000.000 | COMMIT TO PUR FHLMC GOLD SFM | 1,204,450.00 | 1,202,793.20 |
| 1,000,000.000 | COMMIT TO PUR FHLMC GOLD SFM | 1,035,468.75 | 1,037,270.00 |
| 500,000.000 | COMMIT TO PUR FHLMC GOLD SFM | 505,859.38 | 508,540.00 |
| 2,000,000.000 | COMMIT TO PUR FNMA SF MTG | 2,125,937.50 | 2,134,500.00 |
| 5,235,000.000 | COMMIT TO PUR FNMA SF MTG | 5,293,509.38 | 5,329,910.55 |
| 2,400,000.000 | COMMIT TO PUR FNMA SF MTG | 2,434,125.00 | 2,443,512.00 |
| 4,730,000.000 | COMMIT TO PUR FNMA SF MTG | 4,898,939.06 | 4,916,409.30 |
| 14,900,000.000 | COMMIT TO PUR FNMA SF MTG | 15,412,304.68 | 15,487,209.00 |
| 11,285,000.000 | COMMIT TO PUR FNMA SF MTG | 11,311,827.28 | 11,415,454.60 |
| 1,800,000.000 | COMMIT TO PUR FNMA SF MTG | 1,899,562.50 | 1,901,538.00 |
| 5,700,000.000 | COMMIT TO PUR FNMA SF MTG | 6,010,828.13 | 6,021,537.00 |
| 4,460,000.000 | COMMIT TO PUR FNMA SF MTG | 4,634,413.60 | 4,649,193.20 |
| 6,400,000.000 | COMMIT TO PUR FNMA SF MTG | 6,598,107.14 | 6,671,488.00 |
| 325,000.000 | COMMIT TO PUR FNMA SF MTG | 344,195.31 | 344,347.25 |
| 3,835,000.000 | COMMIT TO PUR FNMA SF MTG | 4,077,357.04 | 4,092,903.75 |
| 12,500,000.000 | COMMIT TO PUR FNMA SF MTG | 13,296,198.93 | 13,340,625.00 |
| 1,700,000.000 | COMMIT TO PUR FNMA SF MTG | 1,839,431.87 | 1,845,299.00 |
| 780,000.000 | COMMIT TO PUR FNMA SF MTG | 820,584.38 | 821,948.40 |
| 2,000,000.000 | COMMIT TO PUR FNMA SF MTG | 2,213,779.76 | 2,209,640.00 |
| 3,300,000.000 | COMMIT TO PUR FNMA SF MTG | 3,646,500.00 | 3,645,906.00 |
| 4,990,000.000 | COMMIT TO PUR FNMA SF MTG | 5,582,725.00 | 5,581,764.10 |
| 1,000,000.000 | COMMIT TO PUR FNMA SF MTG | 1,083,300.78 | 1,085,470.00 |
| 1,000,000.000 | COMMIT TO PUR FNMA SF MTG | 1,082,656.25 | 1,083,590.00 |
| 500,000.000 | COMMIT TO PUR FNMA SF MTG | 553,593.75 | 552,410.00 |
| 1,500,000.000 | COMMIT TO PUR FNMA SF MTG | 1,555,976.57 | 1,559,115.00 |
| 1,500,000.000 | COMMIT TO PUR FNMA SF MTG | 1,595,585.94 | 1,596,780.00 |
| 500,000.000 | COMMIT TO PUR FNMA SF MTG | 521,562.50 | 521,210.00 |
| 1,000,000.000 | COMMIT TO PUR FNMA SF MTG | 1,011,718.75 | 1,009,040.00 |
| 5,100,000.000 | COMMIT TO PUR GNMA II JUMBOS | 5,187,855.47 | 5,215,362.00 |
| 7,800,000.000 | COMMIT TO PUR GNMA II JUMBOS | 8,135,406.26 | 8,187,582.00 |
| 10,800,000.000 | COMMIT TO PUR GNMA II JUMBOS | 11,286,000.00 | 11,336,652.00 |
| 300,000.000 | COMMIT TO PUR GNMA II JUMBOS | 321,539.06 | 321,654.00 |
| 4,300,000.000 | COMMIT TO PUR GNMA II JUMBOS | 4,589,828.13 | 4,610,374.00 |
| 500,000.000 | COMMIT TO PUR GNMA II JUMBOS | 545,703.13 | 546,310.00 |
| 250,000.000 | COMMIT TO PUR GNMA II JUMBOS | 266,992.19 | 268,045.00 |
| 1,500,000.000 | COMMIT TO PUR GNMA II JUMBOS | 1,564,375.00 | 1,574,535.00 |
| 500,000.000 | COMMIT TO PUR GNMA SF MTG | 522,656.25 | 524,845.00 |
| 500,000.000 | COMMIT TO PUR GNMA SF MTG | 521,796.88 | 524,845.00 |
| 2,130,000.000 | FARMER MAC GUARANTEED NOTES TR | 2,273,080.62 | 2,325,022.80 |
| 2,160,000.000 | FEDERAL HOME LN MTG CORP | 2,118,246.19 | 2,182,226.40 |
| 430,000.000 | FEDERAL HOME LN MTG CORP | 428,558.30 | 424,818.50 |
| 4,540,000.000 | FEDERAL NATL MTG ASSN | 2,757,876.92 | 4,081,777.80 |
| 900,000.000 | FEDERAL NATL MTG ASSN | 895,464.00 | 959,571.00 |
| 45,000.000 | FEDERAL NATL MTG ASSN | 44,903.70 | 44,251.65 |
| 275,000.000 | FEDERAL NATL MTG ASSN | 274,524.25 | 279,477.00 |
| 95,000.000 | FEDERAL NATL MTG ASSN | 94,542.10 | 96,441.15 |
| 235,000.000 | FEDERAL NATL MTG ASSN | 234,875.45 | 236,158.55 |
| 760,000.000 | FEDERAL NATL MTG ASSN | 757,099.98 | 769,667.20 |
| 490,000.000 | FEDERAL NATL MTG ASSN STRIP PO | 218,890.20 | 455,508.90 |
| 485,707.190 | FHLMC  POOL #1B-3170 | 487,490.63 | 521,197.81 |
| 5,615.410 | FHLMC  POOL #1G-1999 | 5,523.91 | 5,862.15 |
| 32,224.750 | FHLMC  POOL #1G-2061 | 31,623.03 | 34,320.33 |
| 12,704.830 | FHLMC  POOL #1J-0453 | 12,578.76 | 13,324.19 |
| 145,002.010 | FHLMC  POOL #1J-1749 | 143,546.33 | 153,506.38 |
| 931,378.990 | FHLMC  POOL #1J-1818 | 935,162.72 | 994,573.05 |
| 133,852.880 | FHLMC  POOL #78-2758 | 134,506.48 | 142,942.83 |
| 71,948.850 | FHLMC  POOL #A6-9654 | 78,469.22 | 81,292.85 |
| 191,613.340 | FHLMC  POOL #A8-2470 | 210,026.19 | 217,218.64 |
| 83,646.130 | FHLMC  POOL #A8-5726 | 87,593.20 | 93,344.89 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | | |
|---|---|---|---|---|
| 329,026.660 | FHLMC | POOL #A8-5903 | 329,797.83 | 360,221.68 |
| 226,986.120 | FHLMC | POOL #A9-3316 | 246,279.94 | 246,320.80 |
| 349,725.930 | FHLMC | POOL #A9-3318 | 370,928.06 | 387,583.76 |
| 272,390.260 | FHLMC | POOL #A9-3471 | 295,543.43 | 295,606.08 |
| 236,406.780 | FHLMC | POOL #A9-4069 | 251,145.25 | 260,761.41 |
| 325,315.830 | FHLMC | POOL #C0-3545 | 346,829.91 | 360,801.28 |
| 463,940.080 | FHLMC | POOL #C0-4272 | 451,616.67 | 469,637.27 |
| 371,667.390 | FHLMC | POOL #C0-4422 | 361,765.95 | 376,227.75 |
| 940,694.140 | FHLMC | POOL #C0-9000 | 960,904.36 | 979,723.54 |
| 1,013,892.470 | FHLMC | POOL #C0-9022 | 973,722.02 | 1,026,332.93 |
| 179,851.430 | FHLMC | POOL #C0-9026 | 175,846.95 | 175,434.28 |
| 184,874.450 | FHLMC | POOL #C9-1737 | 190,478.46 | 194,604.40 |
| 466,489.450 | FHLMC | POOL #C9-1748 | 480,629.91 | 490,201.11 |
| 187,032.700 | FHLMC | POOL #E0-2905 | 195,449.18 | 200,379.36 |
| 400,196.030 | FHLMC | POOL #E0-4113 | 418,204.84 | 408,139.92 |
| 137,885.920 | FHLMC | POOL #E0-4124 | 144,457.05 | 140,622.96 |
| 257,362.730 | FHLMC | POOL #G0-1665 | 273,206.60 | 290,673.19 |
| 19,762.940 | FHLMC | POOL #G0-1737 | 19,069.72 | 21,892.99 |
| 232,750.140 | FHLMC | POOL #G0-1771 | 246,787.91 | 262,681.81 |
| 401,625.100 | FHLMC | POOL #G0-2186 | 408,528.04 | 443,606.97 |
| 164,619.510 | FHLMC | POOL #G0-2408 | 175,808.49 | 184,227.34 |
| 70,862.390 | FHLMC | POOL #G0-2427 | 75,756.32 | 79,323.36 |
| 118,701.930 | FHLMC | POOL #G0-5527 | 120,463.91 | 126,683.45 |
| 497,012.240 | FHLMC | POOL #G0-5676 | 503,846.17 | 530,431.34 |
| 190,160.900 | FHLMC | POOL #G0-5741 | 199,951.21 | 206,197.16 |
| 72,631.360 | FHLMC | POOL #G0-5904 | 76,966.52 | 80,062.28 |
| 192,776.350 | FHLMC | POOL #G0-6172 | 208,590.04 | 215,712.88 |
| 921,578.470 | FHLMC | POOL #G0-6231 | 970,609.32 | 983,738.94 |
| 2,195,452.930 | FHLMC | POOL #G0-6409 | 2,446,557.85 | 2,485,142.95 |
| 583,718.690 | FHLMC | POOL #G0-6506 | 582,145.37 | 623,119.70 |
| 794,555.450 | FHLMC | POOL #G0-6600 | 822,116.60 | 872,326.54 |
| 481,175.220 | FHLMC | POOL #G0-6601 | 497,865.98 | 528,171.60 |
| 177,415.430 | FHLMC | POOL #G0-6669 | 199,148.84 | 204,778.21 |
| 448,903.700 | FHLMC | POOL #G0-7032 | 460,582.20 | 454,407.26 |
| 910,161.200 | FHLMC | POOL #G0-7117 | 1,035,877.22 | 1,040,833.04 |
| 391,608.530 | FHLMC | POOL #G0-7127 | 422,325.33 | 408,784.48 |
| 440,049.040 | FHLMC | POOL #G0-7335 | 519,532.89 | 497,418.23 |
| 345,449.620 | FHLMC | POOL #G0-8368 | 357,985.67 | 374,498.47 |
| 22,963.330 | FHLMC | POOL #G0-8541 | 23,002.81 | 23,902.07 |
| 417,314.900 | FHLMC | POOL #G1-3868 | 441,962.57 | 450,875.37 |
| 329,668.420 | FHLMC | POOL #G1-4492 | 349,036.43 | 351,986.97 |
| 150,564.750 | FHLMC | POOL #G1-8401 | 157,034.34 | 159,195.12 |
| 967,659.790 | FHLMC | POOL #J1-0982 | 1,000,091.51 | 1,045,130.63 |
| 199,665.970 | FHLMC | POOL #J1-5848 | 208,650.95 | 214,029.94 |
| 270,349.970 | FHLMC | POOL #J1-6059 | 285,134.72 | 289,455.60 |
| 57,514.610 | FHLMC | POOL #J2-1351 | 60,327.44 | 58,655.12 |
| 485,354.020 | FHLMC | POOL #J2-9007 | 504,085.65 | 505,602.98 |
| 948,940.960 | FHLMC | POOL #Q0-4673 | 1,003,208.52 | 1,018,745.06 |
| 95,584.340 | FHLMC | POOL #Q0-8052 | 102,081.07 | 99,600.79 |
| 50,317.290 | FHLMC | POOL #Q0-8150 | 53,737.30 | 52,454.77 |
| 53,909.710 | FHLMC | POOL #Q0-8907 | 57,573.90 | 56,152.89 |
| 35,967.620 | FHLMC | POOL #Q0-9073 | 38,412.30 | 37,495.52 |
| 241,727.340 | FHLMC | POOL #Q0-9728 | 256,873.06 | 251,693.76 |
| 468,160.510 | FHLMC | POOL #Q1-0023 | 495,957.56 | 487,476.81 |
| 232,632.880 | FHLMC | POOL #Q1-0532 | 247,208.78 | 242,196.42 |
| 434,689.210 | FHLMC | POOL #Q1-5062 | 449,156.22 | 439,979.37 |
| 1,320,896.600 | FHLMC | POOL #Q1-7792 | 1,414,597.71 | 1,378,487.70 |
| 93,146.130 | FHLMC | POOL #Q1-8473 | 96,697.32 | 100,506.54 |
| 89,421.350 | FHLMC | POOL #Q1-9134 | 92,523.16 | 95,939.27 |
| 97,284.290 | FHLMC | POOL #Q1-9236 | 100,658.85 | 104,459.01 |
| 96,547.050 | FHLMC | POOL #Q1-9254 | 100,046.91 | 104,062.27 |
| 451,505.640 | FHLMC | POOL #Q1-9611 | 469,812.80 | 487,368.73 |
| 452,976.920 | FHLMC | POOL #Q1-9615 | 470,069.73 | 488,159.64 |
| 281,415.190 | FHLMC | POOL #U6-2476 | 296,805.09 | 294,166.11 |
| 266,829.580 | FHLMC | POOL #U9-0245 | 277,502.76 | 278,484.70 |
| 1,059,767.470 | FHLMC | POOL #U9-0316 | 1,181,309.55 | 1,142,524.71 |
| 190,189.430 | FHLMC | POOL #U9-0772 | 201,600.81 | 198,504.51 |
| 94,884.190 | FHLMC | POOL #U9-0903 | 100,563.60 | 99,038.22 |
| 373,886.790 | FHLMC | POOL #U9-1254 | 386,242.57 | 403,356.55 |
| 293,515.170 | FHLMC | POOL #U9-2272 | 316,319.92 | 325,197.20 |
| 279,689.430 | FHLMC | POOL #U9-5137 | 287,227.94 | 301,695.39 |
| 2,415,535.280 | FHLMC | POOL #U9-9076 | 2,603,211.04 | 2,676,775.43 |
| 2,036,417.340 | FHLMC | POOL #U9-9084 | 2,194,637.44 | 2,256,696.61 |
| 585,891.760 | FHLMC | POOL #U9-9091 | 631,412.81 | 649,232.51 |
| 98,881.510 | FHLMC | POOL #U9-9114 | 102,836.78 | 103,221.42 |
| 947,595.190 | FHLMC | POOL #V6-0565 | 982,130.60 | 986,759.30 |
| 1,577,256.190 | FHLMC MULTICLASS CTF 4097 HI | | 216,872.73 | 183,655.71 |
| 2,323,727.620 | FHLMC MULTICLASS CTF 4207 JIIO | | 324,595.71 | 286,143.82 |
| 1,115,991.840 | FHLMC MULTICLASS MT 4323 IW IO | | 164,260.05 | 139,822.62 |

## Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
## EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | |
|---:|---|---|---:|---:|
| 763,999.610 | FHLMC MULTICLASS MTG | | 175,839.29 | 175,834.51 |
| 288,472.360 | FHLMC MULTICLASS MTG | | 66,979.68 | 65,315.91 |
| 389,965.500 | FHLMC MULTICLASS MTG | | 92,129.35 | 90,273.11 |
| 1,129,471.300 | FHLMC MULTICLASS MTG 3349 AS | | 192,010.12 | 189,050.91 |
| 1,118,134.890 | FHLMC MULTICLASS MTG 3621 SB | | 171,913.23 | 180,455.79 |
| 423,585.770 | FHLMC MULTICLASS MTG 3896 PA | | 439,205.49 | 447,319.28 |
| 893,861.280 | FHLMC MULTICLASS MTG 3947 SG | | 221,230.64 | 165,793.39 |
| 1,674,294.170 | FHLMC MULTICLASS MTG 3963 JM | | 1,707,780.06 | 1,755,346.75 |
| 717,795.930 | FHLMC MULTICLASS MTG 3997 SK | | 166,887.56 | 142,597.34 |
| 494,614.360 | FHLMC MULTICLASS MTG 4056 BI | | 62,853.20 | 58,992.65 |
| 529,075.830 | FHLMC MULTICLASS MTG 4092 AIIO | | 69,771.88 | 68,367.18 |
| 1,058,239.290 | FHLMC MULTICLASS MTG 4097 CI | | 141,396.16 | 123,771.67 |
| 795,124.820 | FHLMC MULTICLASS MTG 4146 AI | | 104,978.88 | 94,198.44 |
| 436,070.450 | FHLMC MULTICLASS MTG 4174 SA | | 105,747.08 | 87,331.83 |
| 314,575.200 | FHLMC MULTICLASS MTG 4206 CZ | | 246,189.86 | 287,443.09 |
| 616,106.400 | FHLMC MULTICLASS MTG 4210 Z | | 503,630.56 | 552,530.38 |
| 417,344.270 | FHLMC MULTICLASS MTG 4226 GZ | | 318,347.40 | 368,201.98 |
| 3,231,996.340 | FHLMC MULTICLASS MTG 4239 IO | | 463,589.48 | 388,712.20 |
| 4,652,647.540 | FHLMC MULTICLASS MTG K007 X1 | | 344,870.41 | 214,114.84 |
| 1,296,796.610 | FHLMC MULTICLASS MTG K015 X1 | | 145,511.03 | 114,325.59 |
| 270,000.000 | FHLMC MULTICLASS MTG K033 A2 | | 275,231.25 | 278,729.10 |
| 7,430,626.170 | FHLMC MULTICLASS MTG K715 X1IO | | 477,014.05 | 435,509.00 |
| 1,080,639.770 | FHLMC MULTICLASS MTG R007 ZA | | 1,245,465.79 | 1,227,498.72 |
| 150,000.000 | FINANCING CORP | | 232,738.50 | 195,651.00 |
| 840,000.000 | FINANCING CORP STRIP PO | | 563,353.88 | 798,714.00 |
| 650,000.000 | FINANCING CORP STRIP PO | | 428,056.69 | 611,676.00 |
| 360,000.000 | FINANCING CORP STRIP PO | | 237,077.55 | 338,774.40 |
| 340,000.000 | FINANCING CORP STRIP PO | | 223,906.58 | 319,953.60 |
| 220,000.000 | FINANCING CORP STRIP PO | | 149,496.60 | 210,344.20 |
| 730,000.000 | FINANCING CORP STRIP PO | | 464,083.73 | 674,527.30 |
| 120,000.000 | FINANCING CORP STRIP PO | | 74,834.25 | 110,660.40 |
| 40,000.000 | FINANCING CORP STRIP PO | | 24,293.25 | 36,490.00 |
| 680,000.000 | FINANCING CORP STRIP PO | | 458,014.00 | 648,502.40 |
| 800,000.000 | FINANCING CORP STRIP PO | | 526,840.00 | 760,368.00 |
| 790,000.000 | FINANCING CORP STRIP PO | | 510,196.81 | 738,729.00 |
| 751,487.490 | FNMA    POOL # | | 127,283.21 | 141,234.56 |
| 38,322.550 | FNMA    POOL #0190375 | | 41,199.73 | 42,868.37 |
| 115,551.620 | FNMA    POOL #0254793 | | 124,831.84 | 128,010.40 |
| 141,105.260 | FNMA    POOL #0555743 | | 152,437.77 | 156,327.70 |
| 94,799.940 | FNMA    POOL #0555800 | | 102,417.23 | 106,861.34 |
| 34,092.040 | FNMA    POOL #0725162 | | 38,950.15 | 38,957.65 |
| 1,269,616.910 | FNMA    POOL #0725946 | | 1,344,296.11 | 1,427,938.14 |
| 102,522.120 | FNMA    POOL #0735500 | | 109,762.75 | 115,154.90 |
| 140,753.740 | FNMA    POOL #0735503 | | 152,277.94 | 160,746.40 |
| 180,234.220 | FNMA    POOL #0735580 | | 191,442.55 | 199,560.74 |
| 42,193.610 | FNMA    POOL #0745000 | | 42,569.38 | 47,975.82 |
| 413,936.250 | FNMA    POOL #0745327 | | 413,677.57 | 471,879.05 |
| 980,662.040 | FNMA    POOL #0745336 | | 1,018,863.45 | 1,085,622.29 |
| 60,509.880 | FNMA    POOL #0745762 | | 60,807.70 | 63,502.09 |
| 125,324.830 | FNMA    POOL #0745942 | | 135,585.77 | 143,146.02 |
| 453,514.050 | FNMA    POOL #0745959 | | 446,994.80 | 507,727.12 |
| 178,689.920 | FNMA    POOL #0811499 | | 187,233.53 | 191,984.45 |
| 383,844.210 | FNMA    POOL #0848490 | | 415,872.15 | 424,965.44 |
| 642,206.610 | FNMA    POOL #0888160 | | 649,782.63 | 684,996.84 |
| 406,764.570 | FNMA    POOL #0888560 | | 464,728.51 | 464,602.42 |
| 360,223.540 | FNMA    POOL #0889117 | | 389,266.57 | 399,095.27 |
| 158,050.360 | FNMA    POOL #0889190 | | 171,608.12 | 179,657.42 |
| 305,598.180 | FNMA    POOL #0889568 | | 331,240.00 | 323,179.24 |
| 757,551.120 | FNMA    POOL #0889579 | | 827,392.76 | 859,631.14 |
| 819,359.160 | FNMA    POOL #0890248 | | 936,117.82 | 935,945.77 |
| 2,363,833.150 | FNMA    POOL #0890604 | | 2,592,090.79 | 2,606,882.48 |
| 113,962.120 | FNMA    POOL #0891807 | | 116,187.94 | 136,025.19 |
| 12,681.350 | FNMA    POOL #0924874 | | 14,726.23 | 14,213.77 |
| 12,405.830 | FNMA    POOL #0928938 | | 14,406.26 | 13,866.74 |
| 21,290.790 | FNMA    POOL #0929785 | | 24,025.33 | 24,246.38 |
| 299,367.480 | FNMA    POOL #0931636 | | 297,496.42 | 325,502.26 |
| 32,792.680 | FNMA    POOL #0931636 | | 34,258.09 | 35,655.48 |
| 277,796.380 | FNMA    POOL #0931837 | | 290,210.41 | 302,006.33 |
| 219,347.690 | FNMA    POOL #0931952 | | 247,520.16 | 249,797.54 |
| 651,826.300 | FNMA    POOL #0932588 | | 652,997.54 | 716,037.71 |
| 4,058.550 | FNMA    POOL #0934202 | | 4,712.98 | 4,271.66 |
| 61,285.340 | FNMA    POOL #0934648 | | 71,167.61 | 71,548.80 |
| 115,656.900 | FNMA    POOL #0942040 | | 116,632.76 | 132,904.81 |
| 295,357.740 | FNMA    POOL #0942392 | | 322,632.17 | 334,867.75 |
| 117,169.210 | FNMA    POOL #0944706 | | 118,157.82 | 132,657.81 |
| 155,424.370 | FNMA    POOL #0950389 | | 153,475.48 | 164,930.12 |
| 10,954.260 | FNMA    POOL #0955183 | | 12,720.62 | 13,375.91 |
| 36,486.250 | FNMA    POOL #0960441 | | 37,059.19 | 39,849.92 |
| 99,232.290 | FNMA    POOL #0961015 | | 89,727.72 | 107,724.59 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | | |
|---:|---|---|---:|---:|
| 6,892.990 | FNMA | POOL #0968252 | 8,004.49 | 7,447.19 |
| 88,780.460 | FNMA | POOL #0973014 | 80,276.96 | 96,344.56 |
| 7,864.220 | FNMA | POOL #0974156 | 9,132.34 | 8,840.80 |
| 80,869.330 | FNMA | POOL #0975339 | 87,060.88 | 90,365.81 |
| 5,480.070 | FNMA | POOL #0984881 | 4,955.19 | 5,946.97 |
| 173,419.160 | FNMA | POOL #0985626 | 198,131.41 | 198,140.06 |
| 19,309.990 | FNMA | POOL #0985867 | 22,423.73 | 23,591.40 |
| 3,551.900 | FNMA | POOL #0987891 | 4,124.64 | 3,890.11 |
| 6,231.620 | FNMA | POOL #0991549 | 7,236.49 | 6,886.25 |
| 15,349.200 | FNMA | POOL #0992249 | 17,824.23 | 18,441.14 |
| 280,926.660 | FNMA | POOL #0995072 | 307,483.02 | 317,773.00 |
| 520,262.720 | FNMA | POOL #0995245 | 566,352.79 | 574,385.65 |
| 346,983.820 | FNMA | POOL #0AA5359 | 348,827.15 | 379,305.36 |
| 543,378.160 | FNMA | POOL #0AB2274 | 558,830.50 | 596,352.10 |
| 482,705.690 | FNMA | POOL #0AB3517 | 515,288.33 | 524,421.11 |
| 1,071,179.260 | FNMA | POOL #0AB4051 | 1,173,610.78 | 1,131,067.81 |
| 439,719.500 | FNMA | POOL #0AB5702 | 442,192.91 | 459,023.18 |
| 2,148,969.570 | FNMA | POOL #0AB6201 | 2,252,556.59 | 2,179,656.86 |
| 797,478.210 | FNMA | POOL #0AB6229 | 849,314.28 | 832,272.19 |
| 433,357.780 | FNMA | POOL #0AB6390 | 445,545.94 | 439,260.11 |
| 356,583.200 | FNMA | POOL #0AB6832 | 381,878.32 | 372,126.66 |
| 272,049.090 | FNMA | POOL #0AB7130 | 296,916.09 | 284,435.49 |
| 216,582.180 | FNMA | POOL #0AB7568 | 225,346.99 | 219,534.20 |
| 661,939.800 | FNMA | POOL #0AB7570 | 688,727.67 | 670,922.33 |
| 867,925.020 | FNMA | POOL #0AB7716 | 859,788.22 | 885,491.82 |
| 1,148,590.220 | FNMA | POOL #0AB7741 | 1,104,261.80 | 1,164,165.10 |
| 436,295.790 | FNMA | POOL #0AB8447 | 434,114.31 | 445,139.51 |
| 653,710.020 | FNMA | POOL #0AB8923 | 619,594.54 | 662,273.62 |
| 812,948.610 | FNMA | POOL #0AB9383 | 843,688.24 | 873,675.87 |
| 97,023.660 | FNMA | POOL #0AB9597 | 100,449.81 | 104,113.18 |
| 611,601.400 | FNMA | POOL #0AB9683 | 633,198.59 | 656,285.00 |
| 284,834.060 | FNMA | POOL #0AB9980 | 284,077.46 | 297,352.52 |
| 184,907.680 | FNMA | POOL #0AC1921 | 180,877.26 | 197,577.55 |
| 315,763.520 | FNMA | POOL #0AC2953 | 327,160.61 | 343,285.47 |
| 95,768.130 | FNMA | POOL #0AC3424 | 100,406.91 | 102,146.29 |
| 98,445.140 | FNMA | POOL #0AC3876 | 103,152.04 | 104,746.61 |
| 528,398.290 | FNMA | POOL #0AC6082 | 546,107.88 | 571,161.56 |
| 284,531.060 | FNMA | POOL #0AC9890 | 291,911.07 | 307,600.84 |
| 41,243.390 | FNMA | POOL #0AD0217 | 47,120.59 | 47,110.68 |
| 42,199.840 | FNMA | POOL #0AD1952 | 41,830.60 | 45,102.35 |
| 221,096.120 | FNMA | POOL #0AD4740 | 221,959.79 | 233,910.85 |
| 36,291.560 | FNMA | POOL #0AD6510 | 39,637.19 | 40,077.86 |
| 112,584.100 | FNMA | POOL #0AD8398 | 119,550.23 | 124,606.95 |
| 620,645.840 | FNMA | POOL #0AE0758 | 716,845.95 | 698,648.61 |
| 279,093.820 | FNMA | POOL #0AE0967 | 258,554.25 | 291,259.52 |
| 10,424.110 | FNMA | POOL #0AE4314 | 10,889.93 | 11,324.24 |
| 932,218.640 | FNMA | POOL #0AH4404 | 973,731.50 | 996,187.48 |
| 133,538.640 | FNMA | POOL #0AH5243 | 134,122.85 | 141,274.53 |
| 32,572.650 | FNMA | POOL #0AH5929 | 32,694.78 | 34,459.91 |
| 38,330.630 | FNMA | POOL #0AH6165 | 38,498.35 | 40,555.72 |
| 366,101.650 | FNMA | POOL #0AH6211 | 367,531.73 | 387,383.14 |
| 100,694.420 | FNMA | POOL #0AI0511 | 109,977.20 | 112,629.73 |
| 162,559.510 | FNMA | POOL #0AI1863 | 177,545.46 | 181,856.95 |
| 945,673.340 | FNMA | POOL #0AI1892 | 1,032,852.59 | 1,056,525.17 |
| 260,273.770 | FNMA | POOL #0AI2433 | 284,267.79 | 290,941.83 |
| 132,201.830 | FNMA | POOL #0AI2443 | 144,389.20 | 147,796.36 |
| 196,231.400 | FNMA | POOL #0AI2462 | 214,321.48 | 219,482.86 |
| 47,620.400 | FNMA | POOL #0AI2737 | 52,010.44 | 53,231.03 |
| 141,504.510 | FNMA | POOL #0AI4261 | 154,549.48 | 158,285.53 |
| 1,140,197.700 | FNMA | POOL #0AI9856 | 1,234,085.86 | 1,265,642.25 |
| 2,049,673.360 | FNMA | POOL #0AJ1230 | 2,171,933.16 | 2,225,781.30 |
| 573,116.410 | FNMA | POOL #0AJ4713 | 607,145.17 | 622,937.42 |
| 452,491.490 | FNMA | POOL #0AK2974 | 447,330.27 | 472,378.49 |
| 2,879,428.030 | FNMA | POOL #0AK4520 | 3,129,128.42 | 3,076,726.44 |
| 55,281.760 | FNMA | POOL #0AK7656 | 58,970.09 | 57,731.29 |
| 356,908.950 | FNMA | POOL #0AK8296 | 375,758.19 | 372,587.96 |
| 174,362.440 | FNMA | POOL #0AK8441 | 193,760.25 | 186,824.12 |
| 605,306.750 | FNMA | POOL #0AL0070 | 658,840.06 | 668,276.81 |
| 3,077,625.900 | FNMA | POOL #0AL0215 | 3,281,498.78 | 3,344,979.27 |
| 769,879.640 | FNMA | POOL #0AL0476 | 840,852.92 | 859,647.61 |
| 389,021.100 | FNMA | POOL #0AL1064 | 431,448.71 | 443,025.01 |
| 199,217.740 | FNMA | POOL #0AL1472 | 213,699.95 | 217,936.24 |
| 362,724.380 | FNMA | POOL #0AL1719 | 385,777.22 | 378,332.41 |
| 719,893.710 | FNMA | POOL #0AL1762 | 755,663.44 | 750,287.62 |
| 1,238,927.770 | FNMA | POOL #0AL2922 | 1,349,269.78 | 1,323,819.10 |
| 255,563.150 | FNMA | POOL #0AL3192 | 282,716.74 | 282,747.40 |
| 694,654.550 | FNMA | POOL #0AL3414 | 756,305.13 | 754,478.20 |
| 1,140,584.350 | FNMA | POOL #0AL3429 | 1,241,811.21 | 1,239,039.59 |
| 176,917.460 | FNMA | POOL #0AL3508 | 183,607.17 | 190,908.09 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

### December 31, 2014

| | | | | |
|---|---|---|---|---|
| 383,865.350 | FNMA | POOL #0AL4741 | 418,413.23 | 425,288.26 |
| 389,839.900 | FNMA | POOL #0AL5540 | 427,240.17 | 430,309.18 |
| 374,562.400 | FNMA | POOL #0AO1202 | 400,547.66 | 390,563.71 |
| 77,055.770 | FNMA | POOL #0AO2711 | 85,628.22 | 82,401.90 |
| 1,255,219.740 | FNMA | POOL #0AO3110 | 1,339,738.11 | 1,310,738.11 |
| 95,478.450 | FNMA | POOL #0AO6086 | 106,100.40 | 102,326.16 |
| 266,254.940 | FNMA | POOL #0AO7844 | 280,316.54 | 277,983.47 |
| 76,550.030 | FNMA | POOL #0AO9859 | 85,066.25 | 81,972.84 |
| 81,812.640 | FNMA | POOL #0AP0692 | 90,914.29 | 87,418.44 |
| 79,643.460 | FNMA | POOL #0AP2530 | 88,503.82 | 85,285.41 |
| 850,858.610 | FNMA | POOL #0AP2736 | 911,216.40 | 890,253.36 |
| 77,904.910 | FNMA | POOL #0AP2958 | 86,571.83 | 83,242.95 |
| 349,888.220 | FNMA | POOL #0AP4093 | 368,749.38 | 365,255.31 |
| 186,939.510 | FNMA | POOL #0AP4392 | 198,389.56 | 195,260.19 |
| 1,008,907.690 | FNMA | POOL #0AP4781 | 1,058,407.20 | 1,023,304.80 |
| 89,661.290 | FNMA | POOL #0AP4903 | 99,636.13 | 96,106.15 |
| 458,412.590 | FNMA | POOL #0AP5143 | 446,558.33 | 464,683.67 |
| 261,255.290 | FNMA | POOL #0AP7399 | 290,850.61 | 279,984.68 |
| 186,262.400 | FNMA | POOL #0AP7417 | 200,814.15 | 194,564.12 |
| 82,907.720 | FNMA | POOL #0AP9229 | 92,131.20 | 88,865.47 |
| 1,043,301.140 | FNMA | POOL #0AP9633 | 1,064,574.05 | 1,020,056.39 |
| 620,203.200 | FNMA | POOL #0AP9766 | 676,990.57 | 669,006.99 |
| 75,852.320 | FNMA | POOL #0AP9862 | 84,290.89 | 81,303.83 |
| 90,804.770 | FNMA | POOL #0AQ0100 | 100,906.81 | 97,324.56 |
| 95,842.100 | FNMA | POOL #0AQ1641 | 106,504.52 | 102,722.61 |
| 60,783.160 | FNMA | POOL #0AQ3156 | 67,545.28 | 64,948.02 |
| 555,199.610 | FNMA | POOL #0AQ3599 | 616,965.58 | 595,967.70 |
| 176,173.330 | FNMA | POOL #0AQ4078 | 183,137.67 | 189,967.70 |
| 277,540.820 | FNMA | POOL #0AQ4080 | 288,035.32 | 298,378.58 |
| 496,765.070 | FNMA | POOL #0AQ4555 | 541,473.92 | 530,803.41 |
| 88,360.960 | FNMA | POOL #0AQ4573 | 96,313.43 | 96,540.54 |
| 86,418.790 | FNMA | POOL #0AQ4576 | 93,176.99 | 90,273.93 |
| 143,615.630 | FNMA | POOL #0AQ5137 | 159,592.88 | 153,932.98 |
| 252,296.600 | FNMA | POOL #0AQ5369 | 275,358.09 | 263,690.32 |
| 233,960.070 | FNMA | POOL #0AQ7003 | 259,988.13 | 250,681.20 |
| 520,738.570 | FNMA | POOL #0AQ7004 | 561,461.97 | 543,822.91 |
| 178,226.620 | FNMA | POOL #0AQ7046 | 192,164.50 | 186,209.39 |
| 77,107.630 | FNMA | POOL #0AQ7048 | 84,047.31 | 84,243.17 |
| 281,495.950 | FNMA | POOL #0AQ7082 | 314,615.73 | 302,087.38 |
| 271,171.990 | FNMA | POOL #0AQ7083 | 295,831.67 | 283,450.66 |
| 882,474.150 | FNMA | POOL #0AQ8359 | 910,878.78 | 894,352.25 |
| 193,823.790 | FNMA | POOL #0AS0070 | 200,244.21 | 209,130.06 |
| 361,004.500 | FNMA | POOL #0AS0294 | 375,049.84 | 375,852.62 |
| 87,140.980 | FNMA | POOL #0AS0467 | 88,992.72 | 91,953.78 |
| 185,056.940 | FNMA | POOL #0AS0731 | 190,666.46 | 195,227.67 |
| 185,965.000 | FNMA | POOL #0AS0775 | 176,719.16 | 188,388.13 |
| 999,999.910 | FNMA | POOL #0AS0829 | 1,082,499.90 | 1,085,199.90 |
| 92,835.310 | FNMA | POOL #0AS1010 | 95,649.38 | 98,228.11 |
| 182,904.900 | FNMA | POOL #0AS1014 | 188,449.21 | 192,902.49 |
| 193,885.330 | FNMA | POOL #0AS1016 | 199,762.48 | 204,768.12 |
| 96,943.950 | FNMA | POOL #0AS1150 | 99,882.55 | 102,498.84 |
| 354,500.360 | FNMA | POOL #0AS1151 | 365,246.15 | 373,937.61 |
| 89,932.570 | FNMA | POOL #0AS1282 | 92,658.64 | 94,718.78 |
| 546,152.790 | FNMA | POOL #0AS1348 | 558,953.25 | 575,344.66 |
| 1,000,000.200 | FNMA | POOL #0AS2337 | 1,082,500.21 | 1,085,200.22 |
| 96,743.890 | FNMA | POOL #0AT2628 | 99,676.45 | 102,100.60 |
| 354,198.250 | FNMA | POOL #0AT3071 | 389,452.04 | 380,717.07 |
| 85,366.960 | FNMA | POOL #0AT3870 | 88,488.20 | 92,087.91 |
| 89,858.510 | FNMA | POOL #0AT3874 | 93,003.56 | 96,588.01 |
| 94,727.510 | FNMA | POOL #0AT4231 | 98,472.23 | 102,214.77 |
| 90,574.760 | FNMA | POOL #0AT6546 | 94,056.19 | 97,896.82 |
| 89,749.520 | FNMA | POOL #0AT6549 | 93,030.97 | 96,840.63 |
| 94,930.510 | FNMA | POOL #0AT7698 | 98,594.22 | 102,339.84 |
| 575,280.740 | FNMA | POOL #0AT8147 | 559,909.97 | 582,609.82 |
| 456,947.720 | FNMA | POOL #0AT8394 | 475,011.43 | 493,124.27 |
| 91,526.240 | FNMA | POOL #0AT9627 | 94,987.06 | 98,347.69 |
| 454,372.110 | FNMA | POOL #0AT9637 | 471,553.05 | 488,318.25 |
| 553,457.040 | FNMA | POOL #0AT9653 | 575,335.88 | 596,969.83 |
| 433,872.720 | FNMA | POOL #0AT9657 | 449,939.58 | 465,497.70 |
| 96,564.520 | FNMA | POOL #0AU2282 | 99,491.64 | 101,875.56 |
| 96,776.180 | FNMA | POOL #0AU4389 | 99,709.71 | 102,091.13 |
| 87,502.690 | FNMA | POOL #0AU4393 | 90,155.11 | 92,591.85 |
| 96,573.850 | FNMA | POOL #0AU4837 | 99,501.25 | 101,908.59 |
| 77,493.860 | FNMA | POOL #0AU4838 | 79,842.88 | 81,747.49 |
| 176,803.150 | FNMA | POOL #0AU5112 | 182,162.49 | 186,520.25 |
| 132,536.310 | FNMA | POOL #0AU5890 | 143,957.21 | 143,831.05 |
| 96,495.260 | FNMA | POOL #0AU5960 | 99,420.28 | 101,825.66 |
| 70,777.740 | FNMA | POOL #0AU6047 | 72,923.19 | 74,637.25 |
| 999,999.920 | FNMA | POOL #0AU7431 | 1,082,499.91 | 1,085,199.91 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | | |
|---|---|---|---|---|
| 709,509.590 | FNMA | POOL #0AU7447 | 706,322.33 | 723,238.60 |
| 218,075.240 | FNMA | POOL #0AU7611 | 217,095.61 | 222,484.72 |
| 32,484.190 | FNMA | POOL #0AU9681 | 33,692.19 | 33,847.55 |
| 89,932.390 | FNMA | POOL #0AU9928 | 92,658.46 | 94,901.15 |
| 1,899,998.570 | FNMA | POOL #0AV0047 | 2,063,722.06 | 2,066,400.44 |
| 86,436.240 | FNMA | POOL #0AV0718 | 89,056.34 | 91,175.54 |
| 564,991.720 | FNMA | POOL #0AV1774 | 586,002.34 | 587,941.68 |
| 282,060.510 | FNMA | POOL #0AV2936 | 292,549.63 | 293,517.81 |
| 81,933.420 | FNMA | POOL #0AV3743 | 84,417.02 | 86,439.76 |
| 98,701.000 | FNMA | POOL #0AV7116 | 107,584.09 | 109,390.32 |
| 96,939.900 | FNMA | POOL #0AV7679 | 99,878.38 | 102,116.49 |
| 279,201.770 | FNMA | POOL #0AV7699 | 287,665.08 | 294,172.57 |
| 99,999.770 | FNMA | POOL #0AV8063 | 108,249.75 | 108,537.75 |
| 150,623.790 | FNMA | POOL #0MA0243 | 160,025.99 | 166,829.40 |
| 172,056.550 | FNMA | POOL #0MA0583 | 172,056.56 | 183,845.87 |
| 254,604.880 | FNMA | POOL #0MA0706 | 270,438.12 | 277,969.97 |
| 799,712.860 | FNMA | POOL #0MA0734 | 849,444.99 | 873,334.43 |
| 264,350.750 | FNMA | POOL #0MA0776 | 280,790.06 | 288,665.73 |
| 496,252.510 | FNMA | POOL #0MA0776 | 519,281.73 | 541,897.81 |
| 314,962.490 | FNMA | POOL #0MA0913 | 339,470.51 | 344,030.38 |
| 348,899.740 | FNMA | POOL #0MA0939 | 376,048.52 | 381,078.76 |
| 56,838.620 | FNMA | POOL #0MA0968 | 61,261.37 | 62,035.94 |
| 176,072.960 | FNMA | POOL #0MA1177 | 183,170.90 | 183,807.85 |
| 87,649.800 | FNMA | POOL #0MA1221 | 95,538.28 | 97,087.93 |
| 622,768.150 | FNMA | POOL #0MA1253 | 669,865.00 | 671,761.32 |
| 915,602.710 | FNMA | POOL #0MA1372 | 978,979.58 | 957,207.70 |
| 2,376,022.970 | FNMA | POOL #0MA1403 | 2,541,045.19 | 2,483,965.69 |
| 274,742.430 | FNMA | POOL #0MA1436 | 295,348.12 | 287,234.97 |
| 88,936.240 | FNMA | POOL #0MA1472 | 90,826.12 | 93,847.30 |
| 93,914.680 | FNMA | POOL #0MA1510 | 97,025.61 | 101,311.40 |
| 622,406.320 | FNMA | POOL #0MA1543 | 635,632.45 | 656,800.49 |
| 190,052.020 | FNMA | POOL #0MA1547 | 196,347.49 | 205,047.12 |
| 285,142.260 | FNMA | POOL #0MA1582 | 284,340.30 | 297,674.26 |
| 87,780.680 | FNMA | POOL #0MA1584 | 89,646.00 | 92,613.88 |
| 664,095.250 | FNMA | POOL #0MA1591 | 724,226.99 | 735,784.33 |
| 1,451,292.240 | FNMA | POOL #0MA1608 | 1,486,386.89 | 1,531,069.78 |
| 573,289.280 | FNMA | POOL #0MA1629 | 625,198.85 | 635,193.06 |
| 359,275.600 | FNMA | POOL #0MA1652 | 366,910.21 | 379,046.53 |
| 380,404.440 | FNMA | POOL #0MA1664 | 414,640.86 | 421,575.61 |
| 179,041.130 | FNMA | POOL #0MA1688 | 182,845.74 | 188,621.62 |
| 479,290.470 | FNMA | POOL #0MA1711 | 522,576.38 | 531,116.15 |
| 5,426,536.900 | FNMA GTD REMIC P/T | | 409,533.95 | 375,516.35 |
| 196,179.410 | FNMA GTD REMIC P/T 04-38 FK | | 196,669.85 | 196,822.87 |
| 725,236.760 | FNMA GTD REMIC P/T 05-29 ZA | | 815,891.36 | 804,033.74 |
| 800,686.700 | FNMA GTD REMIC P/T 06-104 IO | | 175,150.22 | 181,155.37 |
| 766,511.870 | FNMA GTD REMIC P/T 10-116 IO | | 78,465.73 | 63,965.42 |
| 325,927.940 | FNMA GTD REMIC P/T 10-142 IO | | 43,083.60 | 50,310.24 |
| 1,089,282.020 | FNMA GTD REMIC P/T 11-117 IO | | 248,152.05 | 202,758.96 |
| 1,696,440.840 | FNMA GTD REMIC P/T 11-59 NZ | | 1,867,065.84 | 1,969,092.81 |
| 565,481.980 | FNMA GTD REMIC P/T 11-90 AS IO | | 116,542.30 | 113,955.93 |
| 2,143,477.350 | FNMA GTD REMIC P/T 11-96 IO | | 395,203.63 | 367,606.37 |
| 3,366,106.440 | FNMA GTD REMIC P/T 12-118 IO | | 624,833.52 | 534,201.09 |
| 2,189,601.330 | FNMA GTD REMIC P/T 12-128 IO | | 293,420.80 | 255,986.29 |
| 756,321.990 | FNMA GTD REMIC P/T 12-133 IO | | 191,601.58 | 167,389.18 |
| 1,663,601.300 | FNMA GTD REMIC P/T 12-139 DIIO | | 223,546.44 | 187,354.78 |
| 686,856.400 | FNMA GTD REMIC P/T 12-144 IO | | 90,876.91 | 81,433.69 |
| 1,245,304.480 | FNMA GTD REMIC P/T 12-145 IO | | 169,672.76 | 148,128.97 |
| 1,452,215.870 | FNMA GTD REMIC P/T 12-150 IO | | 200,587.35 | 172,900.82 |
| 200,079.960 | FNMA GTD REMIC P/T 12-28 B | | 233,843.46 | 224,035.53 |
| 700,975.860 | FNMA GTD REMIC P/T 12-46 BA | | 804,588.84 | 787,258.98 |
| 2,394,377.930 | FNMA GTD REMIC P/T 12-70 HSIO | | 493,840.44 | 523,794.12 |
| 223,284.660 | FNMA GTD REMIC P/T 12-70 IO | | 52,471.89 | 40,546.26 |
| 641,479.450 | FNMA GTD REMIC P/T 12-74 IO | | 140,323.63 | 113,631.67 |
| 64,147.960 | FNMA GTD REMIC P/T 12-74 PO | | 59,336.86 | 58,508.71 |
| 183,798.660 | FNMA GTD REMIC P/T 12-75 IO | | 39,516.72 | 36,002.48 |
| 1,885,255.440 | FNMA GTD REMIC P/T 12-93 IO | | 424,461.41 | 387,514.26 |
| 2,252,489.420 | FNMA GTD REMIC P/T 12-93 UIIO | | 320,979.72 | 263,045.71 |
| 987,500.910 | FNMA GTD REMIC P/T 13-10 IO | | 132,056.74 | 119,675.24 |
| 694,166.940 | FNMA GTD REMIC P/T 13-126 CS I | | 128,854.74 | 101,896.76 |
| 576,026.280 | FNMA GTD REMIC P/T 13-15 IO | | 79,566.16 | 69,774.06 |
| 358,160.240 | FNMA GTD REMIC P/T 13-67 AS IO | | 83,048.40 | 82,738.60 |
| 941,372.200 | FNMA GTD REMIC P/T 13-70 JZ | | 674,543.05 | 871,889.52 |
| 600,410.470 | FNMA GTD REMIC P/T 13-9 BC | | 725,277.08 | 682,282.44 |
| 3,653,461.250 | FNMA GTD REMIC P/T 13-9 CB | | 4,212,326.64 | 4,044,491.21 |
| 599,457.020 | FNMA GTD REMIC P/T 13-9 IO | | 81,142.45 | 72,084.71 |
| 769,775.340 | FNMA GTD REMIC P/T 13-9 S IO | | 131,583.48 | 131,854.82 |
| 1,509,847.400 | FNMA GTD REMIC P/T 14-13 KI IO | | 261,156.42 | 229,979.96 |
| 20,515,277.540 | FNMA GTD REMIC P/T 14-M4 X2 IO | | 445,679.70 | 416,254.98 |
| 9,182,711.510 | FNMA GTD REMIC P/T 14-M5 SA | | 476,353.17 | 261,615.45 |

# Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)
# EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1

## December 31, 2014

| | | | |
|---:|---|---:|---:|
| 350,000.000 | FNMA GTD REMIC P/T 14-M9 A2 | 353,474.63 | 361,333.00 |
| 1,572,098.950 | FNMA GTD REMIC P/T 409 C1 IO | 275,117.32 | 343,597.95 |
| 960,978.060 | FNMA GTD REMIC P/T 409 C17 IO | 229,433.53 | 207,965.26 |
| 1,178,135.390 | FNMA GTD REMIC P/T 409 C2 IO | 127,385.90 | 130,831.94 |
| 127,120.800 | FNMA GTD REMIC P/T 409 C2 IO | 15,890.10 | 22,858.86 |
| 34,347.010 | GNMA    POOL #0658182 | 35,388.07 | 39,234.93 |
| 95,169.580 | GNMA    POOL #0677595 | 98,054.15 | 107,631.08 |
| 41,565.320 | GNMA    POOL #0678833 | 42,825.16 | 46,989.59 |
| 465,344.220 | GNMA    POOL #0723430 | 511,442.39 | 511,017.76 |
| 52,604.630 | GNMA    POOL #0733627 | 55,078.70 | 58,617.34 |
| 186,244.680 | GNMA    POOL #0782716 | 206,178.70 | 205,992.20 |
| 438,023.770 | GNMA    POOL #0783704 | 487,301.45 | 494,353.63 |
| 993,425.340 | GNMA    POOL #0783735 | 1,096,958.88 | 1,104,957.20 |
| 449,430.510 | GNMA    POOL #0AA5821 | 433,138.67 | 460,837.06 |
| 460,912.560 | GNMA    POOL #0AF5074 | 452,342.47 | 472,052.82 |
| 119,721.810 | GNMA GTD REMI P/T 10-106 SH IO | 22,943.55 | 22,586.72 |
| 134,072.470 | GNMA GTD REMIC P/T 11-135 SN IO | 26,102.24 | 27,342.74 |
| 465,000.000 | GNMA GTD REMIC P/T 09-103 PD | 531,117.19 | 511,225.65 |
| 2,020,000.000 | GNMA GTD REMIC P/T 10-116 HB | 2,222,631.25 | 2,187,882.20 |
| 198,564.680 | GNMA GTD REMIC P/T 10-31 IO | 36,144.99 | 24,876.18 |
| 31,054.110 | GNMA GTD REMIC P/T 10-47 IO | 2,489.19 | 1,154.59 |
| 701,288.490 | GNMA GTD REMIC P/T 10-68 WA | 746,872.24 | 723,673.62 |
| 531,955.150 | GNMA GTD REMIC P/T 10-73 CA | 576,340.16 | 563,079.85 |
| 310,065.030 | GNMA GTD REMIC P/T 10-85 IO | 58,815.45 | 51,250.65 |
| 2,609,531.400 | GNMA GTD REMIC P/T 10-H20 AF | 2,609,531.40 | 2,585,132.28 |
| 1,184,343.130 | GNMA GTD REMIC P/T 10-H22 FE | 1,184,343.13 | 1,183,300.91 |
| 728,331.700 | GNMA GTD REMIC P/T 10-H26 LF | 728,331.70 | 725,003.22 |
| 1,000,000.000 | GNMA GTD REMIC P/T 11-52 LV | 1,108,443.75 | 1,071,090.00 |
| 2,059,958.740 | GNMA GTD REMIC P/T 11-H03 FA | 2,059,958.74 | 2,055,550.43 |
| 570,902.140 | GNMA GTD REMIC P/T 11-H09 AF | 570,902.14 | 569,606.19 |
| 2,534,161.820 | GNMA GTD REMIC P/T 11-H11 FB | 2,537,254.93 | 2,528,206.54 |
| 1,784,684.590 | GNMA GTD REMIC P/T 12-100 IO | 127,158.77 | 112,595.75 |
| 1,062,896.620 | GNMA GTD REMIC P/T 12-66 CIIO | 169,909.60 | 139,866.57 |
| 859,428.770 | GNMA GTD REMIC P/T 13-152 HSIO | 181,151.47 | 166,565.89 |
| 699,246.310 | GNMA GTD REMIC P/T 13-153 AB | 720,660.74 | 714,252.14 |
| 347,967.990 | GNMA GTD REMIC P/T 13-178 A | 353,105.95 | 351,750.40 |
| 1,868,318.590 | GNMA GTD REMIC P/T 13-178 IO | 125,454.67 | 109,950.55 |
| 686,037.600 | GNMA GTD REMIC P/T 13-187 S IO | 136,457.18 | 136,315.67 |
| 175,405.010 | GNMA GTD REMIC P/T 13-193 AB | 174,993.90 | 174,561.31 |
| 11,298,311.720 | GNMA GTD REMIC P/T 13-57 IO | 609,932.35 | 582,653.94 |
| 7,618,382.430 | GNMA GTD REMIC P/T 14-093 IO | 620,183.96 | 586,310.71 |
| 1,147,257.600 | GNMA GTD REMIC P/T 14-117 SJIO | 195,033.80 | 178,421.50 |
| 32,461.250 | GNMA II POOL #0003890 | 36,387.12 | 36,919.80 |
| 316,912.080 | GNMA II POOL #0004040 | 353,257.95 | 358,532.14 |
| 288,020.340 | GNMA II POOL #0004073 | 322,863.61 | 325,164.96 |
| 445,939.560 | GNMA II POOL #0004245 | 499,034.26 | 502,783.48 |
| 15,379.070 | GNMA II POOL #0004291 | 17,037.09 | 17,555.05 |
| 220,686.120 | GNMA II POOL #0004520 | 243,220.25 | 246,265.85 |
| 1,353,918.550 | GNMA II POOL #0004559 | 1,495,022.26 | 1,511,771.91 |
| 384,229.230 | GNMA II POOL #0004617 | 419,350.17 | 422,629.10 |
| 529,408.170 | GNMA II POOL #0004696 | 577,799.41 | 581,978.40 |
| 344,366.500 | GNMA II POOL #0004747 | 381,375.33 | 384,333.68 |
| 175,564.160 | GNMA II POOL #0004774 | 194,780.01 | 200,620.68 |
| 152,422.150 | GNMA II POOL #0004802 | 164,250.22 | 170,119.89 |
| 381,519.230 | GNMA II POOL #0004833 | 419,790.39 | 410,411.68 |
| 896,311.090 | GNMA II POOL #0004833 | 972,113.81 | 964,188.73 |
| 416,125.350 | GNMA II POOL #0004835 | 451,951.16 | 464,204.47 |
| 37,451.040 | GNMA II POOL #0004855 | 40,858.78 | 41,804.72 |
| 211,643.920 | GNMA II POOL #0004855 | 229,832.10 | 236,247.53 |
| 669,079.270 | GNMA II POOL #0004871 | 741,112.34 | 759,224.32 |
| 266,547.660 | GNMA II POOL #0004922 | 271,441.30 | 286,813.27 |
| 95,743.540 | GNMA II POOL #0004923 | 101,368.46 | 105,133.11 |
| 3,509,771.760 | GNMA II POOL #0004978 | 3,715,970.84 | 3,850,781.19 |
| 1,196,186.020 | GNMA II POOL #0004978 | 1,228,180.60 | 1,312,407.45 |
| 364,015.690 | GNMA II POOL #0004984 | 396,094.59 | 411,505.18 |
| 150,069.410 | GNMA II POOL #0004991 | 166,177.87 | 169,132.73 |
| 250,595.010 | GNMA II POOL #0005016 | 254,471.41 | 269,494.89 |
| 284,964.350 | GNMA II POOL #0005019 | 315,552.43 | 324,733.97 |
| 79,230.580 | GNMA II POOL #0005055 | 81,318.63 | 86,885.84 |
| 264,492.310 | GNMA II POOL #0005063 | 294,414.33 | 301,722.25 |
| 456,086.950 | GNMA II POOL #0005115 | 487,656.71 | 499,903.22 |
| 366,068.500 | GNMA II POOL #0005140 | 386,414.45 | 401,222.06 |
| 153,350.130 | GNMA II POOL #0005203 | 167,343.32 | 164,668.90 |
| 39,445.480 | GNMA II POOL #0005207 | 44,216.01 | 45,040.43 |
| 192,298.320 | GNMA II POOL #0005240 | 212,730.01 | 219,450.84 |
| 136,566.510 | GNMA II POOL #0005269 | 153,082.86 | 155,557.45 |
| 191,699.140 | GNMA II POOL #0783050 | 205,732.13 | 213,947.74 |
| 1,048,999.920 | GNMA II POOL #0783368 | 1,146,032.41 | 1,149,777.34 |
| 1,413,531.340 | GNMA II POOL #0G24834 | 1,536,885.39 | 1,552,990.34 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 436,064.180 | GNMA II POOL #0MA0317 | 428,910.00 | 446,459.95 |
| 802,137.750 | GNMA II POOL #0MA0318 | 828,999.67 | 843,343.56 |
| 434,090.780 | GNMA II POOL #0MA0391 | 426,799.42 | 444,435.17 |
| 769,946.910 | GNMA II POOL #0MA0392 | 838,192.48 | 809,499.08 |
| 1,158,471.410 | GNMA II POOL #0MA0462 | 1,253,199.28 | 1,217,982.09 |
| 1,407,697.170 | GNMA II POOL #0MA1996 | 1,495,567.59 | 1,511,134.76 |
| 5,688,177.120 | GNMA II POOL #0MA2372 | 6,081,905.63 | 6,111,718.79 |
| 90,000.000 | ISRAEL ST AID | 98,563.86 | 111,582.00 |
| 130,000.000 | TENNESSEE VALLEY AUTH BD | 146,206.06 | 144,508.00 |
| 675,000.000 | TENNESSEE VALLEY AUTH BD | 667,453.50 | 859,322.25 |
| 270,000.000 | TENNESSEE VALLEY AUTH BD | 266,981.40 | 343,728.90 |
| 235,000.000 | TENNESSEE VALLEY AUTH BD | 302,480.25 | 299,171.45 |
| 130,000.000 | TENNESSEE VALLEY AUTH BD | 128,996.40 | 143,170.30 |
| 135,000.000 | TENNESSEE VALLEY AUTH BD | 133,569.00 | 136,725.30 |
| 190,000.000 | U S TREAS NT | 189,881.25 | 189,984.80 |
| 250,000.000 | U S TREASURY BILL | 249,954.41 | 249,954.41 |
| 425,000.000 | U S TREASURY BOND | 601,319.20 | 604,562.50 |
| 2,430,000.000 | U S TREASURY BOND | 3,239,778.52 | 3,317,703.30 |
| 2,940,000.000 | U S TREASURY BOND | 3,649,261.33 | 3,847,048.80 |
| 1,119,000.000 | U S TREASURY BOND | 1,429,872.19 | 1,490,977.98 |
| 2,540,000.000 | U S TREASURY BOND | 2,578,014.44 | 2,917,240.80 |
| 1,190,000.000 | U S TREASURY BOND | 1,633,014.39 | 1,617,662.20 |
| 1,575,000.000 | U S TREASURY BOND | 1,454,940.02 | 1,574,511.75 |
| 1,115,000.000 | U S TREASURY BOND | 1,073,203.35 | 1,140,433.15 |
| 17,980,000.000 | U S TREASURY BOND | 18,151,729.33 | 20,241,524.40 |
| 3,460,000.000 | U S TREASURY BOND | 3,657,912.57 | 3,895,198.80 |
| 4,290,000.000 | U S TREASURY BOND | 4,513,461.49 | 4,618,442.40 |
| 5,640,000.000 | U S TREASURY BOND | 5,632,317.11 | 6,071,798.40 |
| 690,000.000 | U S TREASURY BOND | 703,104.71 | 742,826.40 |
| 1,520,000.000 | U S TREASURY BONDS | 1,547,707.23 | 1,827,207.20 |
| 3,120,000.000 | U S TREASURY BONDS | 3,686,664.95 | 3,671,616.00 |
| 490,000.000 | U S TREASURY BONDS | 482,362.89 | 514,960.60 |
| 2,700,000.000 | U S TREASURY BONDS | 2,732,877.59 | 2,837,538.00 |
| 2,705,000.000 | U S TREASURY NOTE | 2,669,966.04 | 2,685,983.85 |
| 2,950,000.000 | U S TREASURY NOTE | 2,929,053.58 | 2,975,812.50 |
| 3,350,000.000 | U S TREASURY NOTE | 3,338,294.02 | 3,354,455.50 |
| 1,990,000.000 | U S TREASURY NOTE | 2,006,047.12 | 2,031,670.60 |
| 1,095,000.000 | U S TREASURY NOTE | 1,094,315.63 | 1,096,456.35 |
| 2,620,000.000 | U S TREASURY NOTE | 2,628,959.39 | 2,629,012.80 |
| 3,605,000.000 | U S TREASURY NOTE | 3,614,158.96 | 3,617,401.20 |
| 15,115,000.000 | U S TREASURY NOTE | 15,109,095.70 | 15,078,421.70 |
| 612,000.000 | U S TREASURY NOTE | 610,240.38 | 623,334.24 |
| 1,725,000.000 | U S TREASURY NOTE | 1,724,975.57 | 1,756,947.00 |
| 1,853,000.000 | U S TREASURY NOTE | 1,853,144.76 | 1,852,277.33 |
| 650,000.000 | U S TREASURY NOTE | 659,362.50 | 653,809.00 |
| 2,700,000.000 | U S TREASURY NOTE | 2,696,730.47 | 2,689,659.00 |
| 960,000.000 | U S TREASURY NOTE | 958,811.72 | 956,323.20 |
| 485,000.000 | U S TREASURY NOTE | 482,034.24 | 482,046.35 |
| 1,010,000.000 | U S TREASURY NOTE | 1,005,397.41 | 1,003,849.10 |
| 40,000,000.000 | U S TREASURY NOTE | 39,906,250.00 | 39,834,400.00 |
| 370,000.000 | U S TREASURY NOTE | 368,988.28 | 370,954.60 |
| 3,680,000.000 | U S TREASURY NOTE | 3,676,483.79 | 3,662,446.40 |
| 100,000.000 | U S TREASURY NOTE | 99,679.69 | 99,523.00 |
| 2,450,000.000 | U S TREASURY NOTE | 2,467,517.78 | 2,466,464.00 |
| 2,100,000.000 | U S TREASURY NOTE | 2,106,222.92 | 2,114,112.00 |
| 1,675,000.000 | U S TREASURY NOTE | 1,680,998.11 | 1,686,256.00 |
| 335,000.000 | U S TREASURY NOTE | 334,057.81 | 332,879.45 |
| 250,000.000 | U S TREASURY NOTE | 249,252.49 | 248,417.50 |
| 610,000.000 | U S TREASURY NOTE | 608,856.25 | 608,572.60 |
| 740,000.000 | U S TREASURY NOTE | 746,821.88 | 747,170.60 |
| 5,750,000.000 | U S TREASURY NOTE | 5,742,138.67 | 5,741,490.00 |
| 4,770,000.000 | U S TREASURY NOTE | 4,744,067.27 | 4,762,940.40 |
| 1,275,000.000 | U S TREASURY NOTE | 1,272,908.21 | 1,273,113.00 |
| 4,285,000.000 | U S TREASURY NOTE | 4,279,883.18 | 4,279,300.95 |
| 2,810,000.000 | U S TREASURY NOTE | 3,064,068.48 | 3,011,308.40 |
| 665,000.000 | U S TREASURY NOTE | 693,262.50 | 689,159.45 |
| 730,000.000 | U S TREASURY NOTE | 754,540.31 | 747,052.80 |
| 1,820,000.000 | U S TREASURY NOTE | 1,882,575.92 | 1,899,770.60 |
| 1,050,000.000 | U S TREASURY NOTE | 1,097,668.24 | 1,096,515.00 |
| 4,485,000.000 | U S TREASURY NOTE | 4,616,474.71 | 4,566,627.00 |
| 1,305,000.000 | U S TREASURY NOTE | 1,354,161.79 | 1,352,710.80 |
| 360,000.000 | U S TREASURY NOTE | 367,678.13 | 365,511.60 |
| 3,000,000.000 | U S TREASURY NOTE | 2,999,414.08 | 3,014,520.00 |
| 4,425,000.000 | U S TREASURY NOTE | 4,427,305.52 | 4,446,417.00 |
| 2,345,000.000 | U S TREASURY NOTE | 2,364,678.87 | 2,361,860.55 |
| 1,750,000.000 | U S TREASURY NOTE | 1,759,877.93 | 1,757,665.00 |
| 4,880,000.000 | U S TREASURY NOTE | 4,897,534.62 | 4,898,300.00 |
| 940,000.000 | U S TREASURY NOTE | 944,919.26 | 943,966.80 |
| 2,940,000.000 | U S TREASURY NOTE | 2,921,763.17 | 2,923,242.00 |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO.1**

**December 31, 2014**

| | | | |
|---|---|---|---|
| 1,435,000.000 | U S TREASURY NOTE | 1,408,895.79 | 1,421,324.45 |
| 2,080,000.000 | U S TREASURY NOTE | 2,058,658.43 | 2,057,744.00 |
| 100,000.000 | U S TREASURY NOTE | 100,048.91 | 100,094.00 |
| 2,570,000.000 | U S TREASURY NOTE | 2,537,205.12 | 2,537,078.30 |
| 1,435,000.000 | U S TREASURY NOTE | 1,434,658.12 | 1,435,114.80 |
| 1,383,000.000 | U S TREASURY NOTE | 1,378,678.12 | 1,368,409.35 |
| 890,000.000 | U S TREASURY NOTE | 880,795.84 | 882,835.50 |
| 1,050,000.000 | U S TREASURY NOTE | 1,027,999.98 | 1,035,562.50 |
| 465,000.000 | U S TREASURY NOTE | 462,475.20 | 465,362.70 |
| 1,130,000.000 | U S TREASURY NOTE | 1,147,656.25 | 1,150,034.90 |
| 1,310,000.000 | U S TREASURY NOTE | 1,308,383.77 | 1,333,226.30 |
| 2,455,000.000 | U S TREASURY NOTE | 2,467,717.08 | 2,467,839.65 |
| 3,330,000.000 | U S TREASURY NOTE | 3,325,111.75 | 3,330,266.40 |
| 70,000.000 | U S TREASURY NOTE | 70,032.81 | 70,350.00 |
| 2,905,000.000 | U S TREASURY NOTE | 2,892,246.91 | 2,909,531.80 |
| 4,770,000.000 | U S TREASURY NOTE | 4,727,116.43 | 4,777,441.20 |
| 1,140,000.000 | U S TREASURY NOTES | 1,138,616.57 | 1,151,491.20 |
| 200,000.000 | U S TREASURY NOTES | 202,945.31 | 203,968.00 |
| 2,205,000.000 | UNITED STATES TREASURY NOTE | 2,200,009.47 | 2,207,249.10 |
| 1,357,108.200 | US TREAS-CPI | 1,531,849.04 | 1,535,975.06 |
| 8,168,756.820 | US TREAS-CPI | 8,341,056.50 | 8,203,882.47 |
| 2,829,094.800 | US TREAS-CPI | 2,850,081.67 | 2,841,259.91 |
| 204,068.000 | US TREAS-CPI | 203,782.76 | 201,755.91 |
| 3,980,715.200 | US TREAS-CPI INFLAT | 4,754,806.78 | 4,673,598.49 |
| 1,581,998.400 | US TREAS-CPI INFLAT | 1,630,210.79 | 2,050,665.43 |
| 195,174.000 | US TREAS-CPI INFLAT | 240,883.47 | 254,825.03 |
| 6,899,104.000 | US TREAS-CPI INFLAT | 5,652,750.36 | 6,486,261.62 |
| 2,919,087.570 | US TREAS-CPI INFLATION INDEXED | 2,830,709.86 | 2,811,227.28 |
| 1,390,041.700 | US TREAS-CPI INFLATION INDEXED | 1,338,644.71 | 1,338,679.66 |
| | **TOTAL U.S. GOVERNMENT BONDS AND NOTES** | **635,823,660.23** | **646,676,592.82** |

**Schedule H 4i-Schedule of Assets (HELD AT END OF YEAR)**
**EIN 43-1301883, Plan #603, AT&T UMBRELLA BENEFIT PLAN NO.3**

**December 31, 2014**

| (a) | Share/Par Value | Identiy of Issue or Similar Party and Security Description | Cost | Current Value |
|---|---|---|---|---|
| | | **CASH & CASH EQUIVALENTS** | | |
| | 2,408,409.070 | FEDERATED TREASURY OBLIG FD INSTL | 2,408,409.07 | 2,408,409.07 |
| | 37,159,270.060 | FEDERATED TREASURY OBLIG FD INSTL | 37,159,270.06 | 37,159,270.06 |
| | | FEDERATED TREASURY OBLIG FD INSTL | 14,561,945.52 | 14,561,945.52 |
| | 14,561,945.520 | **TOTAL CASH & CASH EQUIVALENTS** | **54,129,624.65** | **54,129,624.65** |

**Schedule H, Line 4j – SCHEDULE OF REPORTABLE TRANSACTIONS**

**EIN 43-1301883, Plan #600, AT&T UMBRELLA BENEFIT PLAN NO. 1**

Year Ended December 31, 2014

| (a) Identity of Party Involved* | (b) Description of Asset (Include Interest Rate and Maturity in Case of a Loan) | (c) Purchase Price | (d) Selling Price | (g) Cost of Asset | (h) Current Value of Asset on Transaction Date | (i) Net Gain (Loss) |
|---|---|---|---|---|---|---|
| **Category (i) – single transactions in excess of 5% of Plan assets** | SBCAUWBT Active Reserve Fund Var RT 12/31/2049 DD 05/01/03 | $ 489,404,262 | $ - | $ 489,404,262 | $ 489,404,262 | $ - |
| **Category (iii) – series transactions in excess of 5% of Plan assets** | SBCAUWBT Active Reserve Fund Var RT 12/31/2049 DD 05/01/03 | $ 1,131,416,619 | $ - | $ 1,131,416,619 | $ 1,131,416,619 | $ - |
| | SBCAUWBT Active Reserve Fund Var RT 12/31/2049 DD 05/01/03 | $ | $ 2,006,575,091 | $ 2,006,575,091 | $ 2,006,575,091 | $ - |

* All transactions on market. There were no category (ii) or (iv) reportable transactions during the year ended December 31, 2014

**Schedule H, Line 4j – SCHEDULE OF REPORTABLE TRANSACTIONS**

**EIN 43-1301883, Plan #603, AT&T UMBRELLA BENEFIT PLAN NO. 3**

Year Ended December 31, 2014

| (a) Identity of Party Involved* | (b) Description of Asset (Include Interest Rate and Maturity in Case of a Loan) | (c) Purchase Price | (d) Selling Price | (g) Cost of Asset | (h) Current Value of Asset on Transaction Date | (i) Net Gain (Loss) |
|---|---|---|---|---|---|---|
| **Category (i) – single transactions in excess of 5% of Plan assets** | Frost-Federated Treasury Obligation | $ 4,524,000 | $ - | $ 4,524,000 | $ 4,524,000 | $ - |
| | Frost-Federated Treasury Obligation | 4,524,000 | - | 4,524,000 | 4,524,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 16,771,000 | - | 16,771,000 | 16,771,000 | |
| | Frost-Federated Treasury Obligation | 20,077,000 | - | 20,077,000 | 20,077,000 | |
| | Frost-Federated Treasury Obligation | 12,851,000 | - | 12,851,000 | 12,851,000 | |
| | Frost-Federated Treasury Obligation | - | 14,545,128 | 14,545,128 | 14,545,128 | |
| | Frost-Federated Treasury Obligation | - | 16,833,478 | 16,833,478 | 16,833,478 | |
| | Frost-Federated Treasury Obligation | - | 13,563,555 | 13,563,555 | 13,563,555 | |
| | Frost-Federated Treasury Obligation | - | 13,306,151 | 13,306,151 | 13,306,151 | |
| | Frost-Federated Treasury Obligation | - | 13,133,060 | 13,133,060 | 13,133,060 | |
| | Frost-Federated Treasury Obligation | - | 15,435,311 | 15,435,311 | 15,435,311 | |
| | Frost-Federated Treasury Obligation | - | 13,680,764 | 13,680,764 | 13,680,764 | |
| | Frost-Federated Treasury Obligation | - | 13,491,075 | 13,491,075 | 13,491,075 | |
| | Frost-Federated Treasury Obligation | - | 16,212,957 | 16,212,957 | 16,212,957 | |
| | Frost-Federated Treasury Obligation | - | 14,131,080 | 14,131,080 | 14,131,080 | |

185

**Schedule H, Line 4j – SCHEDULE OF REPORTABLE TRANSACTIONS**

**EIN 43-1301883, Plan #603, AT&T UMBRELLA BENEFIT PLAN NO. 3**

Year Ended December 31, 2014

| (a) Identity of Party Involved* | (b) Description of Asset (Include Interest Rate and Maturity in Case of a Loan) | (c) Purchase Price | (d) Selling Price | (g) Cost of Asset | (h) Current Value of Asset on Transaction Date | (i) Net Gain (Loss) |
|---|---|---|---|---|---|---|
| | Frost-Federated Treasury Obligation | $          - | $   16,651,013 | $   16,651,013 | $   16,651,013 | $ |
| | Frost-Federated Treasury Obligation | $          - | $   13,491,271 | $   13,491,271 | $   13,491,271 | $ |
| **Category (iii) – series transactions in excess of 5% of Plan assets** | Frost-Federated Treasury Obligation | $ 258,064,107 | $ | $ 258,064,107 | $ 258,064,107 | $          - |
| | Frost-Federated Treasury Obligation | $ | $ 255,151,939 | $ 255,151,939 | $ 255,151,939 | $ |

* All transactions on market. There were no category (ii) or (iv) reportable transactions during the year ended December 31, 2014

186

**Attachment to 2014 Form 5500**
**Schedule H, line 4i - Schedule of Assets (Held at End of Year)**

**Plan Name** <u>AT&T Umbrella Benefit Plan No. 3</u>                    **EIN:** <u>43-1301883</u>
**Plan Sponsor's Name**   <u>AT&T Inc.</u>                          **PN:**    <u>603</u>

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value. | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | See Audited Financial Statements | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Attachment to 2014 Form 5500**
**Schedule H, line 4j - Schedule of Reportable Transactions**

**Plan Name** AT&T Umbrella Benefit Plan No. 3          **EIN:** 43-1301883
**Plan Sponsor's Name**   AT&T Inc.          **PN:**   603

| (a)<br>Identity of party involved | (b)<br>Description of asset<br>(include interest rate and<br>maturity in case of a loan) | (c)<br>Purchase<br>price | (d)<br>Selling<br>price | (e)<br>Lease<br>rental | (f)<br>Expense<br>incurred with<br>transaction | (g)<br>Cost of<br>asset | (h)<br>Current value<br>of asset on<br>transaction<br>date | (i)<br>Net gain<br>or (loss) |
|---|---|---|---|---|---|---|---|---|
| | See Audited Financial Statements | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |